EXHIBIT A
CURRENT STATUS OF CLAIMS SUMMARY

(Include certified claims register, trustee's claims analysis, copies of Court Orders/Settlement Agreements, original confirmation letters regarding claims)

## Case No. 02-31092-H4-7

## American Completion & Development Corp., Debtor

| Claim No. | Claimant | Status |
|---|---|---|
| 01 | Universal Compression, Inc. | Withdrawn; 103108; #159 |
| 02 | Gary G. Burns, Sr. | Disallowed; 052208; #150 |
| 03 | Sanford and K. Bloomenthal | Disallowed; 052208; #150 |
| 04 | Leonard Fillyaw | Withdrawn; 071206; #72 |
| 05 | Root Family Trust | Disallowed; 052208; #150 |
| 06 | Marsha Poplin | Disallowed; 113006; #105 |
| 08 | Robert J. and Jean A. Downey | Disallowed; 052208; #150 |
| 09 | Richard Niflsen | Disallowed; 052208; #150 |
| 10 | G A & J M Johnson Family Trust | Disallowed; 052208; #150 |
| 11 | Landon and Anne Hopkins | Disallowed; 052208; #150 |
| 12 | Jeannette M. De Boyd | Disallowed; 052208; #150 |
| | | |

## Case No. 02-31093-H4-7

## American Completion Program 1983-3, Debtor

| Claim No. | Claimant | Status |
|---|---|---|
| 02 | Stephen J. Rulewicz | Disallowed; 113006; #104 |
| 03 | Harry and Bettie Conrad | Disallowed; 052208; #150 |
| 04 | Anna Mae Bay | Disallowed; 052208; #150 |
| 05 | Arjan D. Amar | Disallowed; 052208; #150 |
| 07 | Edmund and Rose Lima | Withdrawn; 071206; #74 |
| 08 | Lauaren and Elaine Aldrich | Disallowed; 052208; #150 |
| 09 | Helen Gannon | Disallowed; 052208; #150 |
| 10 | Michael Gannon | Disallowed; 052208; #150 |
| 11 | David Furholmen | Withdrawn; 071206; #73 |
| 12 | Gene and Brenda Branscum | Disallowed; 113006; #92 |

| 13 | Ernie and Angie Duhon | Disallowed; 052208; #150 |
|---|---|---|
| 14 | M. Wolf | Disallowed; 052208; #150 |
| 15 | Roman and Ruth Davis | Disallowed; 052208; #150 |
| 16 | Charles Wiener Trust | Disallowed; 052208; #150 |
| 17 | Thomas C. Blalock Rev Trust | Disallowed; 052208; #150 |
| 18 | William and Robert Starn | Disallowed; 052208; #150 |
| 19 | Gerald and Mary Jane Wolfson | Disallowed; 052208; #150 |
| 20 | Beverly A. Schaack | Disallowed; 052208; #150 |
| 21 | AMK, Inc. | Disallowed; 113006; #93 |
| 22 | Howard and Ruth Tiven | Withdrawn; 081007; #44 |
| 23 | Edmund and Rose Lima | Disallowed; 113006; #94 |
| 24 | Nadija H. Spence | Disallowed; 052208; #150 |
| 25 | Laura Shugars | Disallowed; 052208; #150 |
| 26 | Raymond and Margaret Wood | Disallowed; 052208; #150 |
| 27 | Constance Riodarn | Disallowed; 052208; #150 |
| 29 | Jacob and Danuta Turek | Disallowed; 052208; #150 |
| 30 | Daniels and Helen Evans | Disallowed; 052208; #150 |
| 31 | Robert and Pearl Macchins | Withdrawn; 071206; #75 |
| 32 | Jimmie and Nellie Hocutt | Disallowed; 052208; #150 |
| 33 | Alice K. Donaldson | Disallowed; 052208; #150 |
| 34 | Lynn Dusesoi | Disallowed; 052208; #150 |
| 35 | Ralph K. Smith | Disallowed; 052208; #150 |
| 36 | The Nakamura Revocable Trust | Disallowed; 052208; #150 |
| 37 | Joseph and Delores McKeon | Disallowed; 113006; #95 |
| 38 | Ed Robison | Disallowed; 052208; #150 |
| 39 | Raymond Koeppen | Disallowed; 052208; #150 |
| 41 | Malinda Hudson | Disallowed; 113006; #96 |
| 42 | The Rindal Family Trust | Disallowed; 052208; #150 |
| 43 | G A & J M Johnson Family Trust | Disallowed; 052208; #150 |
| 44 | Joseph Fessler | Disallowed; 113006; #128 |
| 45 | Theo and Rosemary Palmer | Disallowed; 052208; #150 |
| 46 | Robert Stephens | Disallowed; 052208; #150 |
| 47 | Universal Compression, Inc. | Withdrawn; 103108; #45 |
| 48 | Trevor Campbell | Disallowed; 052208; #150 |
| 49 | Lowell Bourns | Disallowed; 052208; #150 |
| 52 | Doris M. Delbo Trust | Disallowed; 052208; #150 |

| 53 | Walter and Betty Garvey | Disallowed; 052208; #150 |
| 54 | Inez Ertassi | Disallowed; 113006; #98 |
| 55 | Dorothy Zielinski | Disallowed; 052208; #150 |
| 58 | Hughes County Rural Water District | Allowed; 113006; #103; General Unsecured |
| 60 | Melvin Livantino | Disallowed; 052208; #150 |
| 61 | Patrick Payne | Disallowed; 052208; #150 |
| 63 | Joan J. Van Doren | Withdrawn; 030807; #126 |
| 65 | Leonard and Betty Fisher | Disallowed; 113006; #101 |
| 66 | Duane and Marilyn Pramberg | Disallowed; 052208; #150 |
| 67 | Milton Woodall | Disallowed; 052208; #150 |
| 68 | Walter Coombs | Disallowed; 052208; #150 |
| 70 | Richard and Annis Reichow | Disallowed; 052208; #150 |
| 71 | Wendell Dixon | Disallowed; 113006; #102 |
| 72 | Thomas and Fanita Milikan | Disallowed; 052208; #150 |
| 73 | Margaret Clark | Disallowed; 052208; #150 |
| 74 | William Cantrell | Disallowed; 052208; #150 |
| 75 | Irene Westbrook Moore | Disallowed; 052208; #150 |
| 76 | John and Esther Machen | Disallowed; 052208; #150 |
| 78 | AMK, Inc. | Disallowed; 113006; #97 |
| 79 | AMK, Inc. | Disallowed; 113006; #99 |
| 80 | Jeanette Boyd | Disallowed; 052208; #150 |
| 81 | Eleanor Daly | Allowed; Late Filed |
| 82 | James Adams | Allowed; Late Filed |
| 83 | Hughes County Treasurer | Allowed; Late Filed |

# Southern District of Texas
# Claims Register

## 02-31092 American Completion & Dev Corp

**Judge:** Jeff Bohm                              **Chapter:** 7

**Office:** Houston                             **Last Date to file claims:**

**Trustee:** David J Askanase Hughes, Watters & Askanase, LLP    **Last Date to file (Govt):**

| Creditor: (2194678) Universal Compression, Inc. 1000 Louisiana Suite 3400 Houston, TX 77002-5007 | Claim No: 1 *Filed:* 06/03/2002 *Entered:* 06/04/2002 | *Status:* Withdraw 159 *Filed by:* CR *Entered by:* ahal *Modified:* |
|---|---|---|

Unsecured claimed: $22731.89

**Total** claimed: **$22731.89**

*History:*

| 1-1 | 06/03/2002 Claim #1 filed by Universal Compression, Inc. , total amount claimed: $22731.89 (ahal) |
|---|---|
| 159 | 10/31/2008 Withdrawal of Claim: 1 *filed by Universal Compression, Inc.* (Askanase, David) Status: Withdraw |

*Description:*

*Remarks:*

| Creditor: (2232889) Gary G. Burns, Sr. 1710 Oakwood Drive Roseville, CA 95661 | Claim No: 2 *Filed:* 07/02/2002 *Entered:* 07/05/2002 | *Status:* *Filed by:* CR *Entered by:* ahal *Modified:* |
|---|---|---|

Unsecured claimed: $10000.00

**Total** claimed: **$10000.00**

*History:*

| 2-1 | 07/02/2002 Claim #2 filed by Gary G. Burns, Sr. , total amount claimed: $10000 (ahal) |
|---|---|

*Description:*

*Remarks:*

| Creditor: (2247445) Sanford And K Bloomenthal 31181 Paseo Acacia San Juan Capistrano CA 92675 | Claim No: 3 *Filed:* 07/19/2002 *Entered:* 07/22/2002 | *Status:* *Filed by:* CR *Entered by:* lbel *Modified:* |
|---|---|---|

Unsecured claimed: $8919.39

**Total** claimed: **$8919.39**

*History:*

| 3-1 | 07/19/2002 Claim #3 filed by Sanford And K Bloomenthal , total amount claimed: $8919.39 (lbel) |
|---|---|

*Description:*

*Remarks:*

| Creditor: (2255874)<br>Leonard Fillyaw<br>203 Leap Ave<br>Central Islip NY 11722 | Claim No: 4<br>Filed: 07/22/2002<br>Entered: 07/23/2002 | Status: Withdraw 121<br>Filed by: CR<br>Entered by: tash<br>Modified: |
|---|---|---|

| Secured claimed: $4000.00 |
|---|
| **Total** claimed: **$4000.00** |

| History: |
|---|
| <u>4-1</u> 07/22/2002 Claim #4 filed by Leonard Fillyaw , total amount claimed: $4000 (tash) |
| <u>120</u> 12/18/2006 Withdrawal of Claim: 4 (Zeigler, Ann) Status: Withdraw |
| <u>121</u> 12/18/2006 DOCKETED IN ERROR. FOR CORRECTED ENTRY, SEE #122. Withdrawal of Claim: 4<br>(Zeigler, Ann) Modified on 12/18/2006 (than, ). Status: Withdraw |

| Description: |
|---|
| Remarks: |

| Creditor: (2059076)<br>Root Family Trust Dtd 7 31 89<br>Paul L. Root, Trustee<br>1210 Polaris Drive<br>Newport Beach, CA 92660-5724 | Claim No: 5<br>Filed: 07/22/2002<br>Entered: 07/24/2002 | Status:<br>Filed by: CR<br>Entered by: lbel<br>Modified: |
|---|---|---|

| Unsecured claimed: $1665.00 |
|---|
| **Total** claimed: **$1665.00** |

| History: |
|---|
| <u>5-1</u> 07/22/2002 Claim #5 filed by Root Family Trust Dtd 7 31 89 , total amount claimed: $1665 (lbel) |

| Description: |
|---|
| Remarks: |

| Creditor: (2257593)<br>Marsha Poplin<br>1321 Carson Dr<br>Seminole Okla 74868 | Claim No: 6<br>Filed: 07/23/2002<br>Entered: 07/24/2002<br>Amended By Claim No: 6 | Status:<br>Filed by: CR<br>Entered by: lbel<br>Modified: |
|---|---|---|

| Unsecured claimed: $0.00 |
|---|
| Secured claimed: $175.53 |
| **Total** claimed: **$175.53** |

| History: |
|---|
| ◐ <u>6-1</u> 07/23/2002 Claim #6 filed by Marsha Poplin , total amount claimed: $0 (lbel) |
| ◐ <u>6-2</u> 10/24/2006 Amended Claim #6 filed by Marsha Poplin , total amount claimed: $0 (lbel) |
| ◐ <u>6-3</u> 10/24/2006 Amended Claim #6 filed by Marsha Poplin , total amount claimed: $175.53 (lbel) |

| Description: (6-1) Do Not Know<br>(6-2) THIS POC WAS FILED ON THE WRONG CASE.<br>(6-3) Royalties on Gas & Oil |
|---|
| Remarks: (6-3) Mineral Deed |

| Creditor: (2264473)<br>Gale F Pryor Trust | Claim No: 7<br>Filed: 07/26/2002 | Status:<br>Filed by: CR |
|---|---|---|

| P O Box 710<br>Holdenville Okla 74848 | Entered: 07/30/2002 | Entered by: lbel<br>Modified: |
|---|---|---|

Unsecured claimed: $16758.05

**Total** claimed: **$16758.05**

*History:*

7-1   07/26/2002 Claim #7 filed by Gale F Pryor Trust , total amount claimed: $16758.05 (lbel)

*Description:*

*Remarks:*

| Creditor:   (2264476)<br>Robert J And Jean A Downey<br>6533 Benham Way<br>Sacramento CA 95831 | Claim No: 8<br>Filed:   07/26/2002<br>Entered: 07/30/2002 | Status:<br>Filed by: CR<br>Entered by: lbel<br>Modified: |
|---|---|---|

Unsecured claimed: $15000.00

**Total** claimed: **$15000.00**

*History:*

8-1   07/26/2002 Claim #8 filed by Robert J And Jean A Downey , total amount claimed: $15000 (lbel)

*Description:*

*Remarks:*

| Creditor:   (2270357)<br>Richard Niflsen<br>5675 Arrowwood RL<br>lagiuas MI 48603 | Claim No: 9<br>Filed:   08/01/2002<br>Entered: 08/05/2002 | Status:<br>Filed by: CR<br>Entered by: lbel<br>Modified: |
|---|---|---|

Unsecured claimed: $5000.00

**Total** claimed: **$5000.00**

*History:*

9-1   08/01/2002 Claim #9 filed by Richard Niflsen , total amount claimed: $5000 (lbel)

*Description:*

*Remarks:*

| Creditor:   (2273149)<br>G A & J M Johnson Family Trust<br>3330 Cakke Sab Bkab<br>Carksib IA 92009 | Claim No: 10<br>Filed:   07/29/2002<br>Entered: 08/07/2002 | Status:<br>Filed by: CR<br>Entered by: lbel<br>Modified: |
|---|---|---|

Unsecured claimed: $1665.00

**Total** claimed: **$1665.00**

*History:*

10-1   07/29/2002 Claim #10 filed by G A & J M Johnson Family Trust , total amount claimed: $1665 (lbel)

*Description:*

*Remarks:*

| Creditor: (2058740)<br>Hopkins, Landon & Anne<br>318 Burr Knott Way<br>Brentwood,, CA 94513 | Claim No: 11<br>Filed: 09/04/2002<br>Entered: 09/09/2002 | Status: Withdraw 149<br>Filed by: CR<br>Entered by: blac<br>Modified: |
|---|---|---|

| Unsecured claimed: $10000.00 |
|---|
| **Total** claimed: **$10000.00** |

| History: |
|---|
| 11-1   09/04/2002 Claim #11 filed by Hopkins, Landon & Anne , total amount claimed: $10000 (blac) |
| 122   12/18/2006 Withdrawal of Claim: 11 (Zeigler, Ann) Status: Withdraw |
| 149   05/13/2008 Withdrawal of Claim: 11 *filed in American Completion and Development Corp. by Claimants Landon and Anne Hopkins* (Askanase, David) Status: Withdraw |

| Description: |
|---|

| Remarks: |
|---|


| Creditor: (2323952)<br>Jeannette M De Boyd<br>Charles G Sous<br>2639 N Riverside Drive<br>Pompano Beach, FL 33062 | Claim No: 12<br>Filed: 07/05/2002<br>Entered: 09/16/2002 | Status:<br>Filed by: CR<br>Entered by: hmit<br>Modified: |
|---|---|---|

| Unsecured claimed: $40000.00 |
|---|
| **Total** claimed: **$40000.00** |

| History: |
|---|
| 12-1   07/05/2002 Claim #12 filed by Jeannette M De Boyd , total amount claimed: $40000 (hmit) |

| Description: |
|---|

| Remarks: |
|---|

## Claims Register Summary

**Case Name:** American Completion & Dev Corp
**Case Number:** 02-31092
**Chapter:** 7
**Date Filed:** 02/01/2002
**Total Number Of Claims:** 12

| | Total Amount Claimed | Total Amount Allowed |
|---|---|---|
| **Unsecured** | $131739.33 | |
| **Secured** | $4175.53 | |
| **Priority** | | |
| **Unknown** | | |
| **Administrative** | | |
| **Total** | $135914.86 | $0.00 |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 01/21/2009 14:25:40 | | | |
| **PACER Login:** | da0172 | **Client Code:** | bank/0001 |
| **Description:** | Claims Register | **Search Criteria:** | 02-31092 Filed or Entered From: 1/1/2002 Filed or Entered To: 12/31/2009 |
| **Billable Pages:** | 1 | **Cost:** | 0.08 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE | § | Case No. 02-31092-H4-7 |
| | § | |
| American Completion & | § | (Chapter 7) |
| Development Corp., | § | |
| | § | |
| Debtor | § | |

NOTICE OF WITHDRAWAL
OF CLAIM NO. 1

The undersigned claimant hereby withdraws its Proof of Claim designated as Claim No. 1 on

the official register of claims in the American Completion & Development Corp. bankruptcy case.

The withdrawal of this claim does not affect any other Proofs of Claim which this claimant may have

filed in this case.

DATE: October 30, 2008

_David K Gutierrez_

CREDITOR NAME & ADDRESS (Print)

Universal Compression, Inc.
1000 Louisiana, Suite 3400
Houston, Texas  77002-5007

1319064-1:ACDC:0001

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31092-H4-7 |
| | § | |
| AMERICAN COMPLETION & | § | (Chapter 7) |
| DEVELOPMENT CORP. | § | |
| | § | |
| DEBTOR. | § | |

--------------------------------------------------------------------------------

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31093-H1-7 |
| | § | (Chapter 7) |
| AMERICAN COMPLETION | § | |
| PROGRAM 1983-3, | § | **SUBSTANTIVELY** |
| | § | **CONSOLIDATED Under** |
| DEBTOR. | § | **Case No. 02-31092-H4-7** |

## NOTICE OF WITHDRAWAL OF CLAIM

The undersigned claimant hereby withdraws his/her/its Claim reflected on the Official

Register of Claims in the case of : (check one)

✓     American Completion and Development Corp., Claim No. 4

OR

_____    American Completion Program 1983-3, Claim No. _____

SIGNED: _____

Print name: _____

Leonard D. Fillyaw

CLAIMANT'S PRINTED NAME AND ADDRESS:

Leonard D. Fillyaw

203 Leaf Avenue

Central Islip N.y. 11722

697517-1:ACDC:0002

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31092-H4-7 |
| | § | |
| AMERICAN COMPLETION & | § | (Chapter 7) |
| DEVELOPMENT CORP. | § | |
| | § | |
| DEBTOR. | § | |

-----------------------------------------------------------------------------------------

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31093-H1-7 |
| | § | |
| AMERICAN COMPLETION | § | (Chapter 7) |
| PROGRAM 1983-3, | § | |
| | § | **Jointly Administered Under** |
| DEBTOR. | § | **Case No. 02-31092** |

## ORDER DISALLOWING CLAIM NO. 6 FILED BY
## MARSHA R. POPLIN IN 02-31092

Came on for consideration the Trustee's Objection to Claim No. 6 filed by Marsha R.

Poplin. The Court, after reviewing the objection and the answer filed, if any, finds that the

objection should be sustained and Claim No. 6 is disallowed in its entirety. It is therefore

ORDERED that the objection to Claim No. 6 is hereby sustained. It is further

ORDERED that Claim No. 6 is disallowed in its entirety.

SIGNED on _____*November 30*_____, 2006 at Houston, Texas.

_____
UNITED STATES BANKRUPTCY JUDGE

984712-1:AMCP:0002

APPROVED AS TO FORM AND CONTENT

_Heather McIntyre_

David J. Askanase  TBN: 01390000
Heather McIntyre  TBN: 24041076
HUGHES, WATTERS & ASKANASE, L.L.P.
Three Allen Center
333 Clay, 29th Floor
Houston, Texas 77002
Phone: 713/759-0818
Fax: 713/759-6834
**ATTORNEYS FOR DAVID J. ASKANASE,**
**CHAPTER 7 TRUSTEE**

984712-1:AMCP:0002

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION



**ENTERED**
**05/22/2008**

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31092-H4-7 |
| | § | |
| American Completion & | § | (Chapter 7) |
| Development Corp., | § | |
| | § | |
| Debtor. | § | |

--------------------------------------------------------------------------------

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31093-H4-7 |
| | § | |
| American Completion | § | (Chapter 7) |
| Program 1983-3, | § | |
| | § | **Substantively Consolidated** |
| Debtor. | § | **Under Case No. 02-31092-H4-7** |

## OMNIBUS ORDER
## DISALLOWING LIMITED PARTNER "CLAIMS"

*(138)*

There came on for hearing the Trustee's Omnibus Objection to Limited Partner "Claims" pursuant to 11 U.S.C. §726(a)(6) and BLR 3007(f). Proper service of the Objection on each Claimant listed in the Objection has been shown (including in such service a complete copy of the appropriate Claim, and associated affidavit, the notice of hearing, and all other required documents specified in this Court's Order Approving Omnibus Objection Procedures (docket #133)). The Court has reviewed each Claim, the Trustee's Objection as to each, and the affidavit in support, as well as any timely filed answer or response. The Court finds that the Objection is meritorious as to each Claim, is supported by sufficient credible evidence demonstrating that each Claim is actually a Limited Partner's Proof of Interest, that the Omnibus Objection should be sustained as to each Claim identified on the Omnibus Objection, and that each such Claim properly subject to being disallowed. It is therefore

1227874-1:AMCP:0001

ORDERED that the Trustee's Objection to the following Claims filed by limited

partners, is hereby SUSTAINED, and each of these Claims is DISALLOWED:

| Exhibit/Clm No. | Claimant | Date Filed/Amount/Classification |
|---|---|---|
| **ACDC (31092)** | | |
| Exh. ACDC #2 | Gary G. Burns, Sr. | **Date filed:** 07/02/2002 **Amount:** $10,000.00 **Class:** Unsecured |
| Exh. ACDC #3 | Sanford & K. Bloomenthal | **Date filed:** 07/19/2002 **Amount:** $8,919.39 **Class:** Unsecured |
| Exh. ACDC #5 | Root Family Trust Dtd 7/31/89 | **Date filed:** 07/22/2002 **Amount:** $1,665.00 **Class:** Unsecured |
| Exh. ACDC #8 | Robert J. and Jean A. Downey | **Date filed:** 07/26/2002 **Amount:** $15,000.00 **Class:** Unsecured |
| Exh. ACDC #9 | Richard L. Nielson | **Date filed:** 08/01/2002 **Amount:** $5,000.00 **Class:** Unsecured |
| Exh. ACDC #10 | G.A. & J.M. Johnson Family Trust U.T.D. 11-5-93 FBO Gregory A. Johnson | **Date filed:** 07/29/2002 **Amount:** $1,665.00 **Class:** Unsecured |
| Exh. ACDC #11 | Landon & Anne Hopkins | **Date filed:** 09/04/2002 **Amount:** $10,000.00 **Class:** Unsecured |
| Exh. ACDC #12 | Boyd, Jeannette M. De | **Date filed:** 07/05/2002 **Amount:** $40,000.00 **Class:** Unsecured |
| | | |
| **AMCP (31093)** | | |
| Exh. AMCP #3 | Conrad, Harry & Bettie | **Date filed:** 06/24/2002 **Amount:** $10,000.00 **Class:** Unsecured |
| Exh. AMCP #4 | Bay, Anna May | **Date filed:** 06/25/2002 **Amount:** $8,919.00 **Class:** Unsecured |
| Exh. AMCP #5 | Amar, Arjan D. | **Date filed:** 06/26/2002 **Amount:** $10,000.00 **Class:** Unsecured |
| Exh. AMCP #8 | Aldrich, Lauren E. & Elaine | **Date filed:** 06/24/2002 **Amount:** $20,000.00 **Class:** Unsecured |

| Exh. AMCP #9 | Gannon, Helen M. | **Date filed:** 6/25/2002<br>**Amount:** $10,000.00<br>**Class:** Unsecured |
|---|---|---|
| Exh. AMCP #10 | Gannon, Michael F | **Date filed:** 06/25/2002<br>**Amount:** $10,000.00<br>**Class:** Unsecured |
| Exh. AMCP #13 | Duhon, Ernie & Angie | **Date filed:** 07/01/2002<br>**Amount:** $10,000.00<br>**Class:** Unsecured |
| Exh. AMCP #14 | Wolf, Manuel & Pauline | **Date filed:** 06/28/2002<br>**Amount:** $10,000.00<br>**Class:** Unsecured |
| Exh. AMCP #15 | Davis, Roman & Ruth | **Date filed:** 06/28/2002<br>**Amount:** $11,000.00<br>**Class:** Unsecured |
| Exh. AMCP #16 | Charles Wiener Trust | **Date filed:** 07/01/2002<br>**Amount:** $70,000.00<br>**Class:** Unsecured |
| Exh. AMCP #17 | Thomas C. Blalock Revocable Trust | **Date filed:** 07/02/2002<br>**Amount:** $20,000.00<br>**Class:** Unsecured |
| Exh. AMCP #18 | Starn, William & Robert | **Date filed:** 07/02/2002<br>**Amount:** $20,000.00<br>**Class:** Unsecured |
| Exh. AMCP #19 | Wolfson, Gerald G. & MaryJane Wolfson 1988 Trust (Sched. F) | **Date filed:** 07/03/2002<br>**Amount:** $17,604.34<br>**Class:** Unsecured |
| Exh. AMCP #20 | Schaack, Beverly A. | **Date filed:** 07/05/2002<br>**Amount:** $10,000.00<br>**Class:** Unsecured |
| Exh. AMCP #24 | Spence, Nadija H. | **Date filed:** 07/08/2002<br>**Amount:** $10,000.00<br>**Class:** Unsecured |
| Exh. AMCP #25 | Shugars, Laura & Clifford | **Date filed:** 07/08/2002<br>**Amount:** $10,000.00<br>**Class:** Unsecured |
| Exh. AMCP #26 | Wood, Margaret & Raymond | **Date filed:** 07/08/2002<br>**Amount:** $5,000.00<br>**Class:** Unsecured |
| Exh. AMCP #27 | Riordan, Constance H. | **Date filed:** 07/08/2002<br>**Amount:** $10,000.00<br>**Class:** Unsecured |
| Exh. AMCP #29 | Turek, Jacob and Danuta | **Date filed:** 07/05/2002<br>**Amount:** $10,000.00<br>**Class:** Unsecured |
| Exh. AMCP #30 | Evans, Daniel & Helen | **Date filed:** 07/12/2002 |

| | | Amount: $22,961.73 |
| --- | --- | --- |
| | | Class: Unsecured |
| Exh. AMCP #32 | Hocutt, Jimmy & Nellie | Date filed: 07/12/2002<br>Amount: $4,100.00<br>Class: Unsecured |
| Exh. AMCP #33 | Donaldson, Alice K. | Date filed: 07/12/2002<br>Amount: $9,802.17<br>Class: Unsecured |
| Exh. AMCP #34 | Dusesoi, Lynn | Date filed: 07/15/2002<br>Amount: $20,000.00<br>Class: Unsecured |
| Exh. AMCP #35 | Smith, Ralph K., Jr. | Date filed: 07/17/2002<br>Amount: $765.73<br>Class: Unsecured |
| Exh. AMCP #36 | The Nakamura Revocable Trust | Date filed: 07/16/2002<br>Amount: $10,000.00<br>Class: Unsecured |
| Exh. AMCP #38 | Robison, Ed | Date filed: 07/18/2002<br>Amount: $10,000.00<br>Class: Unsecured |
| Exh. AMCP #39 | Koeppen, Raymond O. | Date filed: 07/18/2002<br>Amount: $5,000.00<br>Class: Unsecured |
| Exh. AMCP #42 | Rindal Family Revocable Trust | Date filed: 07/23/2002<br>Amount: $1,665.00<br>Class: Unsecured |
| Exh. AMCP #43 | G.A. & J.M. Johnson Family Trust U.T.D. 11-5-93 FBO Gregory A. Johnson – ACDC #10 | Date filed: 07/29/2002<br>Amount: $1,665.00<br>Class: Unsecured |
| Exh. AMCP #45 | Palmer, Theo C. and Rosemary J. | Date filed: 08/06/2002<br>Amount: $5,000.00<br>Class: Unsecured |
| Exh. AMCP #46 | Stephens, Robert & Doris | Date filed: 08/05/2002<br>Amount: $10,000.00<br>Class: Unsecured |
| Exh. AMCP #48 | Campbell, Trevor K. | Date filed: 08/05/2002<br>Amount: $20,000.00<br>Class: Unsecured |
| Exh. AMCP #49 | Bourns, Lowell B. | Date filed: 08/08/2002<br>Amount: $10,000.00<br>Class: Unsecured |
| Exh. AMCP #52 | Doris M. Delbo, Trustee Dorris Delbo Tr DTD 2/05/91 | Date filed: 08/06/2002<br>Amount: $10,000.00<br>Class: Unsecured |
| Exh. AMCP #53 | Garvey, Walter H. & Betty J. | Date filed: 08/12/2002 |

| | | Amount: $10,000.00<br>Class: Unsecured |
|---|---|---|
| Exh. AMCP #55 | Zielinski, Dorothy & Richard | Date filed: 08/16/2002<br>Amount: $7,000.00<br>Class: Unsecured |
| Exh. AMCP #60 | Livatino, Melvin W. | Date filed: 08/26/2002<br>Amount: $15,000.00<br>Class: Unsecured |
| Exh. AMCP #61 | Payne, Patrick M., Jr. | Date filed: 08/26/2002<br>Amount: $10,000.00<br>Class: Unsecured |
| Exh. AMCP #66 | Pramberg, Duane & Marilyn | Date filed: 09/05/2002<br>Amount: $5,000.00<br>Class: Unsecured |
| Exh. AMCP #67 | Woodall, Milton L. & Cynthia | Date filed: 09/05/2002<br>Amount: $5,000.00<br>Class: Unsecured |
| Exh. AMCP #68 | Coombs, Walter & Joan | Date filed: 09/05/2002<br>Amount: $5,000.00<br>Class: Unsecured |
| Exh. AMCP #70 | Reichow, Richard C. & Annis H. | Date filed: 09/04/2002<br>Amount: $10,000.00<br>Class: Unsecured |
| Exh. AMCP #72 | Millikan, Thomas e. & Fanita E, | Date filed: 09/10/2002<br>Amount: $5,000.00<br>Class: Unsecured |
| Exh. AMCP #73 | Clark, Margaret E. | Date filed: 09/09/2002<br>Amount: $10.281.75<br>Class: Unsecured |
| Exh. AMCP #74 | Cantrell, William | Date filed: 09/09/2002<br>Amount: $5,000.00<br>Class: Unsecured |
| Exh. AMCP #75 | Moore, Irene Westbrook | Date filed: 09/09/2002<br>Amount: $10,000.00<br>Class: Unsecured |
| Exh. AMCP #76 | Machen, John & Esther | Date filed: 09/10/2002<br>Amount: $5,000.00<br>Class: Unsecured |
| Exh. AMCP #80 | Boyd, Jeannette M. De (ACDC #12) | Date filed: 07/05/2002<br>Amount: $40,000.00<br>Class: Unsecured |
| | | |

DATE: *May 22, 2008*

JEFF BOHM
UNITED STATES BANKRUPTCY JUDGE


Approved and Submitted:


 /s/ Ann D. Zeigler
Ann D. Zeigler
State Bar No. 22255980
HughesWattersAskanase, LLP
Three Allen Center
333 Clay Street, 29th Floor
Houston, Texas 77002
(713) 759-0818 Telephone
(713) 759-6834 Facsimile
azeigler@hwa.com
**ATTORNEY FOR CHAPTER 7 TRUSTEE**

1227874-1:AMCP:0001

# Southern District of Texas
# Claims Register

## 02-31093 American Completion Program 1983-3

| | |
|---|---|
| **Judge:** Jeff Bohm | **Chapter:** 7 |
| **Office:** Houston | **Last Date to file claims:** |
| **Trustee:** David J Askanase | **Last Date to file (Govt):** |

| *Creditor:* (2196053)<br>Universal Compression Inc<br>1000 Louisiana Suite 3400<br>Houston TX 77002-5007 | **Claim No: 1**<br>*Filed:* 06/03/2002<br>*Entered:* 06/05/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |
|---|---|---|

Unsecured claimed: $22731.89

**Total** **claimed: $22731.89**

*History:*

<u>1-1</u>    06/03/2002 Claim #1 filed by Universal Compression Inc , total amount claimed: $22731.89 (lbel)

*Description:*

*Remarks:*

| *Creditor:* (2215507)<br>Stephen J Rulewicz<br>3804 Rena Dawn Lane<br>Edmond OK 73013 | **Claim No: 2**<br>*Filed:* 06/19/2002<br>*Entered:* 06/20/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* tash<br>*Modified:* |
|---|---|---|

**Total claimed:**

*History:*

<u>2-1</u>    06/19/2002 Claim #2 filed by Stephen J Rulewicz , total amount claimed: $0 (tash)

*Description:*

*Remarks:*

| *Creditor:* (2219576)<br>Conrad Harry & Bettie<br>3355 No Delta Highway #13<br>Eugne OR 97408 | **Claim No: 3**<br>*Filed:* 06/24/2002<br>*Entered:* 06/25/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |
|---|---|---|

Unsecured claimed: $10000.00

**Total** **claimed: $10000.00**

*History:*

<u>3-1</u>    06/24/2002 Claim #3 filed by Conrad Harry & Bettie , total amount claimed: $10000 (lbel)

*Description:*

*Remarks:*

| *Creditor:* (2061130)<br>Bay, Anna Mae<br>Box 463<br>Anderson, TX 77830 | **Claim No: 4**<br>*Filed:* 06/25/2002<br>*Entered:* 06/26/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* blac<br>*Modified:* |
|---|---|---|

Unsecured claimed: $8919.00

**Total** **claimed: $8919.00**

*History:*

<u>4-1</u>    06/25/2002 Claim #4 filed by Bay, Anna Mae , total amount claimed: $8919 (blac)

*Description:*

*Remarks:*

---

| *Creditor:*    (2221762)<br>Arjan D Amar<br>140 Cragmont Drive<br>Walnut Creek, CA 94598 | **Claim No: 5**<br>*Filed:*    06/26/2002<br>*Entered:* 06/26/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:*<br>*Modified:* |

Unsecured claimed: $10000.00

**Total** **claimed: $10000.00**

*History:*

<u>5-1</u>    06/26/2002 Claim #5 filed by Arjan D Amar , total amount claimed: $10000

*Description:*

*Remarks:*

---

| *Creditor:*    (2221783)<br>Floyd & Marie Margerson<br>4973 W . S 372<br>Allen, OK 74825 | **Claim No: 6**<br>*Filed:*    06/26/2002<br>*Entered:* 06/26/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:*<br>*Modified:* |

Unsecured claimed: $1000.00

**Total** **claimed: $1000.00**

*History:*

<u>6-1</u>    06/26/2002 Claim #6 filed by Floyd & Marie Margerson , total amount claimed: $1000

*Description:*

*Remarks:*

---

| *Creditor:*    (2221903)<br>Edmund Lima & Rosa Lima<br>U S Bankruptcy Court<br>P O Box 61288<br>Houston Tx 77208 | **Claim No: 7**<br>*Filed:*    06/26/2002<br>*Entered:* 06/26/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |

Unsecured claimed: $5000.00

**Total** **claimed: $5000.00**

*History:*

<u>7-1</u>    06/26/2002 Claim #7 filed by Edmund Lima & Rosa Lima , total amount claimed: $5000 (lbel)

*Description:*

*Remarks:*

---

| *Creditor:*    (2222015) | **Claim No: 8** | *Status:* |

| Lauaren E and J Elaine Aldrich<br>11452 W. Louisiana Ave<br>Lakewood, CO 80232 | *Filed:* 06/24/2002<br>*Entered:* 06/26/2002 | *Filed by:* CR<br>*Entered by:* bmye<br>*Modified:* |
|---|---|---|

Unsecured claimed: $20000.00

**Total** **claimed: $20000.00**

*History:*

| 8-1 | 06/24/2002 Claim #8 filed by Lauaren E and J Elaine Aldrich , total amount claimed: $20000 (bmye) |
|---|---|

*Description:*

*Remarks:*

---

| *Creditor:* (2222017)<br>Helen Gannon<br>14722 Cindywood<br>Houston, TX 77079 | **Claim No: 9**<br>*Filed:* 06/25/2002<br>*Entered:* 06/26/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ahal<br>*Modified:* |
|---|---|---|

Unsecured claimed: $10000.00

**Total** **claimed: $10000.00**

*History:*

| 9-1 | 06/25/2002 Claim #9 filed by Helen Gannon , total amount claimed: $10000 (ahal) |
|---|---|

*Description:*

*Remarks:*

---

| *Creditor:* (2222020)<br>Micheal F. Gannon<br>14722 Cindywood<br>Houston, TX 77079 | **Claim No: 10**<br>*Filed:* 06/25/2002<br>*Entered:* 06/26/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ahal<br>*Modified:* |
|---|---|---|

Unsecured claimed: $10000.00

**Total** **claimed: $10000.00**

*History:*

| 10-1 | 06/25/2002 Claim #10 filed by Micheal F. Gannon , total amount claimed: $10000 (ahal) |
|---|---|

*Description:*

*Remarks:*

---

| *Creditor:* (2222019)<br>David Furholmen<br>610 Nerge Road, RR #3<br>Rosette, IL 60172-4821 | **Claim No: 11**<br>*Filed:* 06/24/2002<br>*Entered:* 06/26/2002 | *Status:* Withdraw 43<br>*Filed by:* CR<br>*Entered by:* bmye<br>*Modified:* |
|---|---|---|

**Total claimed:**

*History:*

| 11-1 | 06/24/2002 Claim #11 filed by David Furholmen , total amount claimed: $0 (bmye) |
|---|---|
| 43 | 12/18/2006 Withdrawal of Claim: 11 (Zeigler, Ann) Status: Withdraw |

*Description:* (11-1) Schedule K-1 Showing myself as .07% partner

*Remarks:*

| Creditor: (2228253)<br>Gene & Brenda Branscum<br>1515 W Highland Apt 1206<br>Ponca City OK 74601 | Claim No: 12<br>Filed: 06/28/2002<br>Entered: 07/02/2002 | Status:<br>Filed by: CR<br>Entered by: lbel<br>Modified: |
|---|---|---|

**Total claimed:**

*History:*
  12-1   06/28/2002 Claim #12 filed by Gene & Brenda Branscum , total amount claimed: $0 (lbel)

*Description:*

*Remarks:*

| Creditor: (2228270)<br>Ernie & Angie Duhon<br>141 Dogwood TR W<br>Deridder LA 70634 | Claim No: 13<br>Filed: 07/01/2002<br>Entered: 07/02/2002 | Status:<br>Filed by: CR<br>Entered by: lbel<br>Modified: |
|---|---|---|

  Unsecured claimed: $10000.00

**Total**     **claimed: $10000.00**

*History:*
  13-1   07/01/2002 Claim #13 filed by Ernie & Angie Duhon , total amount claimed: $10000 (lbel)

*Description:*

*Remarks:*

| Creditor: (2228323)<br>M Wolf<br>Box 1065<br>Georgetown Co 80444 | Claim No: 14<br>Filed: 06/28/2002<br>Entered: 07/02/2002 | Status:<br>Filed by: CR<br>Entered by: lbel<br>Modified: |
|---|---|---|

  Unsecured claimed: $10000.00

**Total**     **claimed: $10000.00**

*History:*
  14-1   06/28/2002 Claim #14 filed by M Wolf , total amount claimed: $10000 (lbel)

*Description:*

*Remarks:*

| Creditor: (2228414)<br>Roman & Ruth Davis<br>16 Roberts Landing<br>Poquoson VA 23662 | Claim No: 15<br>Filed: 06/28/2002<br>Entered: 07/02/2002 | Status:<br>Filed by: CR<br>Entered by: lbel<br>Modified: |
|---|---|---|

  Unsecured claimed: $11000.00

**Total**     **claimed: $11000.00**

*History:*
  15-1   06/28/2002 Claim #15 filed by Roman & Ruth Davis , total amount claimed: $11000 (lbel)

*Description:*

*Remarks:*

| Creditor: (2061220)<br>Charles Wiener Trust<br>C O Jay Wiener<br>57 Agnew Farm Road<br>Armonk, NY 10504 | Claim No: 16<br>Filed: 07/01/2002<br>Entered: 07/02/2002 | Status:<br>Filed by: CR<br>Entered by: cson<br>Modified: |
|---|---|---|

Unsecured claimed: $70000.00

**Total claimed: $70000.00**

History:
  16-1   07/01/2002 Claim #16 filed by Charles Wiener Trust , total amount claimed: $70000 (cson)

Description:

Remarks:

---

| Creditor: (2231805)<br>Thomas C Blalock Rev Trust<br>1315 Brooks Ave<br>Raleigh NC 27607 | Claim No: 17<br>Filed: 07/02/2002<br>Entered: 07/03/2002 | Status:<br>Filed by: CR<br>Entered by: lbel<br>Modified: |
|---|---|---|

Unsecured claimed: $20000.00

**Total claimed: $20000.00**

History:
  17-1   07/02/2002 Claim #17 filed by Thomas C Blalock Rev Trust , total amount claimed: $20000 (lbel)

Description:

Remarks:

---

| Creditor: (2231924)<br>William & Robert Starn<br>Veron Dr<br>Akron Ohio 44312 | Claim No: 18<br>Filed: 07/02/2002<br>Entered: 07/03/2002 | Status:<br>Filed by: CR<br>Entered by: lbel<br>Modified: |
|---|---|---|

Unsecured claimed: $20000.00

**Total claimed: $20000.00**

History:
  18-1   07/02/2002 Claim #18 filed by William & Robert Starn , total amount claimed: $20000 (lbel)

Description:

Remarks:

---

| Creditor: (2232500)<br>Gerald And Maryjane Wolfson<br>3377 Calle Margarita<br>Encinitas Cal 92024 | Claim No: 19<br>Filed: 07/03/2002<br>Entered: 07/05/2002 | Status:<br>Filed by: CR<br>Entered by: lbel<br>Modified: |
|---|---|---|

Unsecured claimed: $17604.34

**Total claimed: $17604.34**

History:
  19-1   07/03/2002 Claim #19 filed by Gerald And Maryjane Wolfson , total amount claimed: $17604.34 (lbel)

Description:

Remarks:

| Creditor: (2232994)<br>Beverly A Schaack<br>236-14th Ave NE<br>Jameston ND 58401 | Claim No: 20<br>*Filed:* 07/05/2002<br>*Entered:* 07/08/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |
|---|---|---|

Unsecured claimed: $10000.00

**Total** **claimed: $10000.00**

*History:*

20-1    07/05/2002 Claim #20 filed by Beverly A Schaack , total amount claimed: $10000 (lbel)

*Description:*

Remarks:

| Creditor: (2233002)<br>AMK Inc<br>1811 Country Lane<br>OK City OK 73120 | Claim No: 21<br>*Filed:* 07/01/2002<br>*Entered:* 07/08/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |
|---|---|---|

**Total claimed:**

*History:*

21-1    07/01/2002 Claim #21 filed by AMK Inc , total amount claimed: $0 (lbel)

*Description:* (21-1) Unknown (Nov 2000 TO Date)

Remarks:

| Creditor: (2233055)<br>Howard And Ruth Tiven<br>528 Lambert Rd<br>Orange CT 06477 | Claim No: 22<br>*Filed:* 07/05/2002<br>*Entered:* 07/08/2002 | *Status:* Withdraw 44<br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |
|---|---|---|

Unsecured claimed: $10000.00

**Total** **claimed: $10000.00**

*History:*

22-1    07/05/2002 Claim #22 filed by Howard And Ruth Tiven , total amount claimed: $10000 (lbel)

44    08/10/2007 Withdrawal of Claim: 22 *filed by Howard & Ruth Tiven* (Askanase, David) Status: Withdraw

*Description:*

Remarks:

| Creditor: (2234010)<br>Edmund & Rosa Lima<br>None Provided | Claim No: 23<br>*Filed:* 07/01/2002<br>*Entered:* 07/09/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* ceat<br>*Modified:* |
|---|---|---|

**Total claimed:**

*History:*

23-1    07/01/2002 Claim #23 filed by Edmund & Rosa Lima , total amount claimed: $0 (ceat)

*Description:* (23-1) Investment of $5000.00

Remarks:

| Creditor: (2234028)<br>Nadija H Spence<br>639 Alberthas Dr<br>Virginia Beach VA 23452 | Claim No: 24<br>Filed: 07/08/2002<br>Entered: 07/09/2002 | Status:<br>Filed by: CR<br>Entered by: lbel<br>Modified: |
|---|---|---|

Unsecured claimed: $10000.00

**Total        claimed: $10000.00**

History:

24-1    07/08/2002 Claim #24 filed by Nadija H Spence , total amount claimed: $10000 (lbel)

Description:

Remarks:

| Creditor: (2234368)<br>Laura Shugars<br>2051 Willow Lake Rd #6<br>Prescott AZ 86301-4879 | Claim No: 25<br>Filed: 07/08/2002<br>Entered: 07/10/2002 | Status:<br>Filed by: CR<br>Entered by: lbel<br>Modified: |
|---|---|---|

Unsecured claimed: $10000.00

**Total        claimed: $10000.00**

History:

25-1    07/08/2002 Claim #25 filed by Laura Shugars , total amount claimed: $10000 (lbel)

Description:

Remarks:

| Creditor: (2235398)<br>Margaret & Raymond Wood<br>402 Country Club Villow Dr<br>Shallotte NC 28470 | Claim No: 26<br>Filed: 07/08/2002<br>Entered: 07/10/2002 | Status:<br>Filed by: CR<br>Entered by: tash<br>Modified: |
|---|---|---|

Unsecured claimed: $5000.00

**Total        claimed: $5000.00**

History:

26-1    07/08/2002 Claim #26 filed by Margaret & Raymond Wood , total amount claimed: $5000 (tash)

Description:

Remarks:

| Creditor: (2235401)<br>Constance H Riordan<br>1341 Burma Cove<br>Gulf Breeze Fl 32563 | Claim No: 27<br>Filed: 07/08/2002<br>Entered: 07/10/2002 | Status:<br>Filed by: CR<br>Entered by: tash<br>Modified: |
|---|---|---|

Unsecured claimed: $10000.00

**Total        claimed: $10000.00**

History:

27-1    07/08/2002 Claim #27 filed by Constance H Riordan , total amount claimed: $10000 (tash)

| | | |
|---|---|---|
| *Description:* | | |
| *Remarks:* | | |

| *Creditor:*       (2235433)<br>Hall Exploration Inc<br>309 W 7th St Ste 702<br>Ft Worth TX 76102 | **Claim No: 28**<br>*Filed:*    07/08/2002<br>*Entered:* 07/10/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* tash<br>*Modified:* |
|---|---|---|

Secured claimed: $48076.85

**Total    claimed: $48076.85**

*History:*

<u>28-1</u>    07/08/2002 Claim #28 filed by Hall Exploration Inc , total amount claimed: $48076.85 (tash)

*Description:*

*Remarks:*

| *Creditor:*       (2235443)<br>Jacob and Danuta Turek<br>20 Nutmeg Lane<br>Newington CT 06111 2731 | **Claim No: 29**<br>*Filed:*    07/05/2002<br>*Entered:* 07/10/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* tash<br>*Modified:* |
|---|---|---|

Unsecured claimed:  $10000.00

**Total       claimed: $10000.00**

*History:*

<u>29-1</u>    07/05/2002 Claim #29 filed by Jacob and Danuta Turek , total amount claimed: $10000 (tash)

*Description:*

*Remarks:*

| *Creditor:*       (2239594)<br>Daniels & Helen Evans<br>2207 Farnsley Road<br>Louisville Kentucky 40216 | **Claim No: 30**<br>*Filed:*    07/12/2002<br>*Entered:* 07/15/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |
|---|---|---|

Unsecured claimed:  $22961.73

**Total       claimed: $22961.73**

*History:*

<u>30-1</u>    07/12/2002 Claim #30 filed by Daniels & Helen Evans , total amount claimed: $22961.73 (lbel)

*Description:*

*Remarks:*

| *Creditor:*       (2239596)<br>Robert & Pearl Macchins<br>3609 S Damana Riveer Blvd C 507<br>Cocoa Bend FL 32931 | **Claim No: 31**<br>*Filed:*    07/12/2002<br>*Entered:* 07/15/2002 | *Status:* Withdraw <u>41</u><br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |
|---|---|---|

**Total claimed:**

*History:*

<u>31-1</u>    07/12/2002 Claim #31 filed by Robert & Pearl Macchins , total amount claimed: $0 (lbel)

| 41 | 12/18/2006 Withdrawal of Claim: 31 (Zeigler, Ann) Status: Withdraw |
| --- | --- |

*Description:*

*Remarks:*

| *Creditor:* (2239613)<br>Jimmie & Nellie Hocutt<br>5841 Farm-Well Rd<br>Raleigh NC 27610 | **Claim No: 32**<br>*Filed:* 07/12/2002<br>*Entered:* 07/15/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |
| --- | --- | --- |

Unsecured claimed: $4100.00

**Total** **claimed: $4100.00**

*History:*

| 32-1 | 07/12/2002 Claim #32 filed by Jimmie & Nellie Hocutt , total amount claimed: $4100 (lbel) |
| --- | --- |

*Description:*

*Remarks:*

| *Creditor:* (2239808)<br>Alice K Donaldson<br>2625 E Southern Ave C215<br>Tempe AZ 85282 | **Claim No: 33**<br>*Filed:* 07/12/2002<br>*Entered:* 07/15/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |
| --- | --- | --- |

Unsecured claimed: $9802.17

**Total** **claimed: $9802.17**

*History:*

| 33-1 | 07/12/2002 Claim #33 filed by Alice K Donaldson , total amount claimed: $9802.17 (lbel) |
| --- | --- |

*Description:*

*Remarks:*

| *Creditor:* (2241808)<br>Lynn Dusesoi<br>14911 Beechmoor Drive<br>Houston TX 77095 | **Claim No: 34**<br>*Filed:* 07/15/2002<br>*Entered:* 07/16/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |
| --- | --- | --- |

Unsecured claimed: $20000.00

**Total** **claimed: $20000.00**

*History:*

| 34-1 | 07/15/2002 Claim #34 filed by Lynn Dusesoi , total amount claimed: $20000 (lbel) |
| --- | --- |

*Description:*

*Remarks:*

| *Creditor:* (2243262)<br>Ralph K Smith Jrf<br>4011 Crescent Drive<br>Granbury TX 76049-5315 | **Claim No: 35**<br>*Filed:* 07/17/2002<br>*Entered:* 07/18/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |
| --- | --- | --- |

Unsecured claimed: $765.73

| Total | claimed: $765.73 |
| --- | --- |

*History:*
35-1    07/17/2002 Claim #35 filed by Ralph K Smith Jrf , total amount claimed: $765.73 (lbel)

*Description:*

*Remarks:*

---

| *Creditor:*    (2061982) The Nakamura Revocable Trust Noboru & Masaye Nakamura, TTEES 120 Brookside Road Orinda, CA 94563 | **Claim No: 36** *Filed:*    07/16/2002 *Entered:* 07/18/2002 | *Status:* *Filed by:* CR *Entered by:* lbel *Modified:* |
| --- | --- | --- |

Unsecured claimed: $10000.00

| **Total** | **claimed: $10000.00** |
| --- | --- |

*History:*
36-1    07/16/2002 Claim #36 filed by The Nakamura Revocable Trust , total amount claimed: $10000 (lbel)

*Description:*

*Remarks:*

---

| *Creditor:*    (2243515) Joseph B And Delores A McKeon 10 Scanic Way 203 San Marcus Ca 74423 | **Claim No: 37** *Filed:*    07/16/2002 *Entered:* 07/19/2002 | *Status:* *Filed by:* CR *Entered by:* lbel *Modified:* |
| --- | --- | --- |

| **Total claimed:** |
| --- |

*History:*
37-1    07/16/2002 Claim #37 filed by Joseph B And Delores A McKeon , total amount claimed: $0 (lbel)

*Description:* (37-1) (Unknown)

*Remarks:*

---

| *Creditor:*    (2245712) Ed Robison 1114 E 6th St Miscow ID 83843 | **Claim No: 38** *Filed:*    07/18/2002 *Entered:* 07/19/2002 | *Status:* *Filed by:* CR *Entered by:* lbel *Modified:* |
| --- | --- | --- |

Unsecured claimed: $10000.00

| **Total** | **claimed: $10000.00** |
| --- | --- |

*History:*
38-1    07/18/2002 Claim #38 filed by Ed Robison , total amount claimed: $10000 (lbel)

*Description:*

*Remarks:*

---

| *Creditor:*    (2245715) Raymond O Koeppen 159 Rainbow drive PMB 5989 Livingston TX 77399-1059 | **Claim No: 39** *Filed:*    07/18/2002 *Entered:* 07/19/2002 | *Status:* *Filed by:* CR *Entered by:* lbel *Modified:* |
| --- | --- | --- |

Unsecured claimed: $5000.00

**Total** **claimed: $5000.00**

*History:*

39-1    07/18/2002 Claim #39 filed by Raymond O Koeppen , total amount claimed: $5000 (lbel)

*Description:*

*Remarks:*

---

| *Creditor:* (2254971) Julia C. Davis P.O. Box 2127 Coppell, TX 75019-1958 | **Claim No: 40** *Filed:* 07/18/2002 *Entered:* 07/23/2002 | *Status:* *Filed by:* CR *Entered by:* cson *Modified:* |
|---|---|---|

Unsecured claimed: $16758.05

**Total** **claimed: $16758.05**

*History:*

40-1    07/18/2002 Claim #40 filed by Julia C. Davis , total amount claimed: $16758.05 (cson)

*Description:*

*Remarks:*

---

| *Creditor:* (2256296) Malinda S Harden Hudson RT #1 Box 398A McAlester OK 74501 | **Claim No: 41** *Filed:* 07/22/2002 *Entered:* 07/23/2002 | *Status:* *Filed by:* CR *Entered by:* lbel *Modified:* |
|---|---|---|

**Total claimed:**

*History:*

41-1    07/22/2002 Claim #41 filed by Malinda S Harden Hudson , total amount claimed: $0 (lbel)

*Description:* (41-1) Did not know how much royalty was due

*Remarks:*

---

| *Creditor:* (2260421) The Rindal Family Revocable Trust LTD 4364 Arcardia Dr. San Diego, CA 93103 | **Claim No: 42** *Filed:* 07/23/2002 *Entered:* 07/26/2002 | *Status:* *Filed by:* CR *Entered by:* bmye *Modified:* |
|---|---|---|

Unsecured claimed: $1665.00

**Total** **claimed: $1665.00**

*History:*

42-1    07/23/2002 Claim #42 filed by The Rindal Family , total amount claimed: $1665 (bmye)

*Description:*

*Remarks:*

---

| *Creditor:* (2061375) G A & J M Johnson Family Trust Fbo Gregory A Johnson | **Claim No: 43** *Filed:* 07/29/2002 *Entered:* 08/07/2002 | *Status:* *Filed by:* CR *Entered by:* lbel |
|---|---|---|

| 3330 Calle San Blas<br>Carlsbad, CA 92103 | | *Modified:* |
|---|---|---|
| Unsecured claimed: $1665.00<br>**Total** **claimed: $1665.00** | | |
| *History:*<br>43-1    07/29/2002 Claim #43 filed by G A & J M Johnson Family Trust , total amount claimed: $1665 (lbel) | | |
| *Description:* | | |
| *Remarks:* | | |

| *Creditor:*    (2273162)<br>Gregory Fessler & Joseph Fessler<br>20 Solomon Street<br>Ashley PA 18706 | **Claim No: 44**<br>*Filed:*    07/30/2002<br>*Entered:* 08/07/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |
|---|---|---|
| Secured claimed: $13500.00<br>**Total** **claimed: $13500.00** | | |
| *History:*<br>44-1    07/30/2002 Claim #44 filed by Gregory Fessler & Joseph Fessler , total amount claimed: $13500 (lbel) | | |
| *Description:* | | |
| *Remarks:* | | |

| *Creditor:*    (2275031)<br>Theo C & Rosemary J Palmer<br>1921 Laurel Ave<br>St Paul Mn 55104 | **Claim No: 45**<br>*Filed:*    08/06/2002<br>*Entered:* 08/09/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |
|---|---|---|
| Unsecured claimed: $5000.00<br>**Total** **claimed: $5000.00** | | |
| *History:*<br>45-1    08/06/2002 Claim #45 filed by Theo C & Rosemary J Palmer , total amount claimed: $5000 (lbel) | | |
| *Description:* | | |
| *Remarks:* | | |

| *Creditor:*    (2275063)<br>Robert Stephens<br>6276 Sunset Dr<br>Sylvan Spring 35118 | **Claim No: 46**<br>*Filed:*    08/05/2002<br>*Entered:* 08/09/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |
|---|---|---|
| Unsecured claimed: $10000.00<br>**Total** **claimed: $10000.00** | | |
| *History:*<br>46-1    08/05/2002 Claim #46 filed by Robert Stephens , total amount claimed: $10000 (lbel) | | |
| *Description:* | | |
| *Remarks:* | | |

| Creditor: (2196053)<br>Universal Compression Inc<br>1000 Louisiana Suite 3400<br>Houston TX 77002-5007 | Claim No: 47<br>Filed: 08/05/2002<br>Entered: 08/09/2002 | Status: Withdraw 45<br>Filed by: CR<br>Entered by: lbel<br>Modified: |
|---|---|---|

Unsecured claimed: $22731.89

**Total      claimed: $22731.89**

*History:*

47-1   08/05/2002 Claim #47 filed by Universal Compression Inc , total amount claimed: $22731.89 (lbel)

45     10/31/2008 Withdrawal of Claim: 47 *filed by Universal Compression, Inc. (Case No. 02-31093)* (Askanase, David) Status: Withdraw

*Description:*

*Remarks:*

| Creditor: (2275086)<br>Trevor K Campbell<br>140 Wellington Dr<br>Palm Coast Fl 32164 | **Claim No: 48**<br>Filed: 08/05/2002<br>Entered: 08/09/2002 | Status:<br>Filed by: CR<br>Entered by: lbel<br>Modified: |
|---|---|---|

Unsecured claimed: $20000.00

**Total      claimed: $20000.00**

*History:*

48-1   08/05/2002 Claim #48 filed by Trevor K Campbell , total amount claimed: $20000 (lbel)

*Description:*

*Remarks:*

| Creditor: (2275134)<br>Lowell B Bourns (Deceased)<br>Mary C.Bourns/ Courtney B Bourns<br>104 Bentwood Reef<br>West Hartford, CT 06107 | **Claim No: 49**<br>Filed: 08/08/2002<br>Entered: 08/09/2002 | Status:<br>Filed by: CR<br>Entered by: hmit<br>Modified: |
|---|---|---|

Unsecured claimed: $10000.00

**Total      claimed: $10000.00**

*History:*

49-1   08/08/2002 Claim #49 filed by Lowell B Bourns (Deceased) , total amount claimed: $10000 (hmit)

*Description:* (49-1) Stocks

*Remarks:*

| Creditor: (2061878)<br>RWIT Corporation<br>P.O. Box 551<br>Holdenville, OK 74848 | **Claim No: 50**<br>Filed: 08/08/2002<br>Entered: 08/09/2002 | Status:<br>Filed by: CR<br>Entered by: hmit<br>Modified: |
|---|---|---|

Unsecured claimed: $16758.05

**Total      claimed: $16758.05**

*History:*

50-1     08/08/2002 Claim #50 filed by RWIT Corporation , total amount claimed: $16758.05 (hmit)

*Description:*

*Remarks:*

| *Creditor:* (2276781) Project Companies Gas Marketing Inc 12721 Oakdale Vico Dr Gomond OK 73013-7555 | **Claim No: 51** *Filed:* 08/08/2002 *Entered:* 08/12/2002 | *Status:* *Filed by:* CR *Entered by:* lbel *Modified:* |
|---|---|---|

Unsecured claimed: $60000.00

**Total** **claimed: $60000.00**

*History:*

51-1     08/08/2002 Claim #51 filed by Project Companies Gas Marketing Inc , total amount claimed: $60000 (lbel)

*Description:*

*Remarks:*

| *Creditor:* (2276783) Doris M Delbo Trust 1015 Bale Lane Calistoga CA 94515 | **Claim No: 52** *Filed:* 08/06/2002 *Entered:* 08/12/2002 | *Status:* *Filed by:* CR *Entered by:* lbel *Modified:* |
|---|---|---|

Unsecured claimed: $10000.00

**Total** **claimed: $10000.00**

*History:*

52-1     08/06/2002 Claim #52 filed by Doris M Delbo Trust , total amount claimed: $10000 (lbel)

*Description:*

*Remarks:*

| *Creditor:* (2279461) Walter N & Betty J Garvey 1722 So 74th St Mesa AZ 85208 | **Claim No: 53** *Filed:* 08/12/2002 *Entered:* 08/14/2002 | *Status:* *Filed by:* CR *Entered by:* lbel *Modified:* |
|---|---|---|

Unsecured claimed: $10000.00

**Total** **claimed: $10000.00**

*History:*

53-1     08/12/2002 Claim #53 filed by Walter N & Betty J Garvey , total amount claimed: $10000 (lbel)

*Description:*

*Remarks:*

| *Creditor:* (2280938) Inez Ertassi 1168A Potrero Ave San Francisco CA 94110 | **Claim No: 54** *Filed:* 08/13/2002 *Entered:* 08/15/2002 | *Status:* *Filed by:* CR *Entered by:* lbel *Modified:* |
|---|---|---|

**Total claimed:**

*History:*
54-1    08/13/2002 Claim #54 filed by Inez Ertassi , total amount claimed: $0 (lbel)

*Description:* (54-1) (The Debt Was Incurred 11-15-83) ( No Amount Given)

*Remarks:*

---

| *Creditor:*      (2286024)<br>Dorothy Zielinski<br>2329 N Recker RD #67<br>Mesa AZ 25215 | **Claim No: 55**<br>*Filed:*    08/16/2002<br>*Entered:* 08/20/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |

Unsecured claimed: $7000.00

**Total        claimed: $7000.00**

*History:*
55-1    08/16/2002 Claim #55 filed by Dorothy Zielinski , total amount claimed: $7000 (lbel)

*Description:*

*Remarks:*

---

| *Creditor:*      (2286665)<br>Wyatte T Brady<br>Mary Brady<br>1804 Lake Crest Lane<br>Plano TX 75023-7442 | **Claim No: 56**<br>*Filed:*    08/19/2002<br>*Entered:* 08/20/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |

Unsecured claimed: $664.09

**Total        claimed: $664.09**

*History:*
56-1    08/19/2002 Claim #56 filed by Wyatte T Brady , total amount claimed: $664.09 (lbel)

*Description:*

*Remarks:*

---

| *Creditor:*      (2293763)<br>Victor Pryor Jr And Pa Energy Inc<br>P O Box 993<br>Okmulgee OK 74447 | **Claim No: 57**<br>*Filed:*    08/20/2002<br>*Entered:* 08/26/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |

Unsecured claimed: $23221.26

**Total        claimed: $23221.26**

*History:*
57-1    08/20/2002 Claim #57 filed by Victor Pryor Jr And Pa Energy Inc , total amount claimed: $23221.26 (lbel)

*Description:*

*Remarks:*

---

| *Creditor:*      (2296391)<br>HUGHES COUNTY RURAL WATER DST<br>3704 N 372 RD<br>HOLDENVILLE, OK 74848 | **Claim No: 58**<br>*Filed:*    08/23/2002<br>*Entered:* 08/27/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* jsil<br>*Modified:* |

Unknown claimed: $69.62

**Total** **claimed: $69.62**

*History:*
58-1    08/23/2002 Claim #58 filed by HUGHES COUNTY RURAL WATER DST , total amount claimed: $69.62
                (jsil)

*Description:* (58-1) UTILITIES

*Remarks:*

---

| *Creditor:* (2297942) Yale Oil Association Inc 909 Fannin Suite 4050 Houston TX 77010 | **Claim No: 59** *Filed:* 07/27/2002 *Entered:* 08/28/2002 | *Status:* *Filed by:* CR *Entered by:* lbel *Modified:* |
|---|---|---|

Unsecured claimed: $135281.62

**Total** **claimed: $135281.62**

*History:*
59-1    07/27/2002 Claim #59 filed by Yale Oil Association Inc , total amount claimed: $135281.62 (lbel)

*Description:*

*Remarks:*

---

| *Creditor:* (2298083) Melvin W Livatino 2756 Lincolnwood Dr Evanston ILL 60201 | **Claim No: 60** *Filed:* 08/26/2002 *Entered:* 08/28/2002 | *Status:* *Filed by:* CR *Entered by:* lbel *Modified:* |
|---|---|---|

Unsecured claimed: $15000.00

**Total** **claimed: $15000.00**

*History:*
60-1    08/26/2002 Claim #60 filed by Melvin W Livatino , total amount claimed: $15000 (lbel)

*Description:*

*Remarks:*

---

| *Creditor:* (2298090) Patrick Payne 1064 Bardstown RD Louisville KY 40204 | **Claim No: 61** *Filed:* 08/26/2002 *Entered:* 08/28/2002 | *Status:* *Filed by:* CR *Entered by:* lbel *Modified:* |
|---|---|---|

Unsecured claimed: $10000.00

**Total** **claimed: $10000.00**

*History:*
61-1    08/26/2002 Claim #61 filed by Patrick Payne , total amount claimed: $10000 (lbel)

*Description:*

*Remarks:*

---

| *Creditor:* (2300221) | **Claim No: 62** | *Status:* |
|---|---|---|

| Bettis Boyle & Stovall, Inc<br>P.O. Box 1240<br>Graham, Tx 76450 | *Filed:* 08/29/2002<br>*Entered:* 08/29/2002 | *Filed by:* CR<br>*Entered by:* bmye<br>*Modified:* |
|---|---|---|
| Unsecured claimed: $54373.01<br>**Total       claimed: $54373.01** | | |
| *History:*<br>62-1    08/29/2002 Claim #62 filed by Bettis Boyle & Stovall, Inc , total amount claimed: $54373.01 (bmye) | | |
| *Description:* | | |
| *Remarks:* | | |

| *Creditor:*      (2061293)<br>Doren, Joan J, Van<br>3200 South Kiwanis Avenue<br>Sioux Falls, SD 57105 | **Claim No: 63**<br>*Filed:* 08/28/2002<br>*Entered:* 08/30/2002 | *Status:* Withdraw 42<br>*Filed by:* CR<br>*Entered by:* sgue<br>*Modified:* |
|---|---|---|
| Priority claimed: $5000.00<br>**Total     claimed: $5000.00** | | |
| *History:*<br>63-1    08/28/2002 Claim #63 filed by Doren, Joan J, Van , total amount claimed: $5000 (sgue)<br>42      12/18/2006 Withdrawal of Claim: 63 (Zeigler, Ann) Status: Withdraw | | |
| *Description:* | | |
| *Remarks:* | | |

| *Creditor:*      (2302362)<br>Rose Rock Resources Inc<br>507 South Main Suite 202<br>Tulsa Ok 74103 | **Claim No: 64**<br>*Filed:* 08/29/2002<br>*Entered:* 09/01/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* kden<br>*Modified:* |
|---|---|---|
| Secured claimed: $44747.63<br>**Total     claimed: $44747.63** | | |
| *History:*<br>64-1    08/29/2002 Claim #64 filed by Rose Rock Resources Inc , total amount claimed: $44747.63 (kden) | | |
| *Description:* | | |
| *Remarks:* | | |

| *Creditor:*      (2061345)<br>Fisher, Leonard & Betty<br>212 Bayview Ave.<br>Massapequa, NY 11758 | **Claim No: 65**<br>*Filed:* 08/30/2002<br>*Entered:* 09/05/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* shyt<br>*Modified:* |
|---|---|---|
| Unknown claimed: $10000.00<br>**Total     claimed: $10000.00** | | |
| *History:*<br>65-1    08/30/2002 Claim #65 filed by Fisher, Leonard & Betty , total amount claimed: $10000 (shyt) | | |
| *Description:* | | |

Remarks:

| Creditor: (2318390)<br>Duane & Marilyn Pramberg<br>P O Box 82194<br>Conyers GA 30013-9431 | Claim No: 66<br>Filed: 09/05/2002<br>Entered: 09/10/2002 | Status:<br>Filed by: CR<br>Entered by: lbel<br>Modified: |
|---|---|---|

Unsecured claimed: $5000.00

**Total** **claimed: $5000.00**

History:

66-1    09/05/2002 Claim #66 filed by Duane & Marilyn Pramberg , total amount claimed: $5000 (lbel)

Description:

Remarks:

| Creditor: (2318489)<br>Milton L Woodall<br>13475 Apple Julianna Ct<br>Grass Valley, CA 95945 | Claim No: 67<br>Filed: 09/05/2002<br>Entered: 09/10/2002 | Status:<br>Filed by: CR<br>Entered by: lbel<br>Modified: |
|---|---|---|

Unsecured claimed: $5000.00

**Total** **claimed: $5000.00**

History:

67-1    09/05/2002 Claim #67 filed by Milton L Woodall , total amount claimed: $5000 (lbel)

Description:

Remarks:

| Creditor: (2318491)<br>Walter Coombs<br>3916 West Yucca Street<br>Phoenix Arizona 85251 | Claim No: 68<br>Filed: 09/05/2002<br>Entered: 09/10/2002 | Status:<br>Filed by: CR<br>Entered by: lbel<br>Modified: |
|---|---|---|

Unsecured claimed: $5000.00

**Total** **claimed: $5000.00**

History:

68-1    09/05/2002 Claim #68 filed by Walter Coombs , total amount claimed: $5000 (lbel)

Description:

Remarks:

| Creditor: (2318575)<br>Peggy L Merriman<br>7361 E 144 RD<br>Atwood OK 74827 | Claim No: 69<br>Filed: 09/05/2002<br>Entered: 09/10/2002<br>Amended By Claim No: 69 | Status:<br>Filed by: CR<br>Entered by: lbel<br>Modified: |
|---|---|---|

Unsecured claimed: $149.75

**Total** **claimed: $149.75**

History:

69-1    09/05/2002

Claim #69 filed by Peggy L Merriman , total amount claimed: $0 (lbel)

● 69-2    09/28/2006 Amended Claim #69 filed by Peggy L Merriman , total amount claimed: $149.75 (lbel)

*Description:* (69-1) No Amount Given
(69-2) Amends amount

*Remarks:*

---

| *Creditor:* (2318873)<br>Richard & Annis H Reichow<br>350 Maple Ln Ct<br>Roseveville MN 55113 | **Claim No: 70**<br>*Filed:* 09/04/2002<br>*Entered:* 09/11/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |

Unsecured claimed: $10000.00

**Total      claimed: $10000.00**

*History:*
  70-1    09/04/2002 Claim #70 filed by Richard & Annis H Reichow , total amount claimed: $10000 (lbel)

*Description:*

*Remarks:*

---

| *Creditor:* (2318877)<br>Wendell D Dixon<br>1916 56th<br>Lubbock TX 79412 | **Claim No: 71**<br>*Filed:* 09/04/2002<br>*Entered:* 09/11/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |

**Total claimed:**

*History:*
  71-1    09/04/2002 Claim #71 filed by Wendell D Dixon , total amount claimed: $0 (lbel)

*Description:* (71-1) Undetermined (Unknown)

*Remarks:*

---

| *Creditor:* (2320375)<br>Thomas & Fanita Millikan<br>1035 N McLean Blvd Apt 303<br>Wichita KS 67203 | **Claim No: 72**<br>*Filed:* 09/10/2002<br>*Entered:* 09/12/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |

Unsecured claimed: $5000.00

**Total      claimed: $5000.00**

*History:*
  72-1    09/10/2002 Claim #72 filed by Thomas & Fanita Millikan , total amount claimed: $5000 (lbel)

*Description:*

*Remarks:*

---

| *Creditor:* (2320413)<br>Margaret E Clark<br>P O Box 274<br>Lyles TN 37098-0274 | **Claim No: 73**<br>*Filed:* 09/09/2002<br>*Entered:* 09/12/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |

Unsecured claimed: $10281.75

| **Total** | **claimed: $10281.75** |
|---|---|

*History:*
73-1    09/09/2002 Claim #73 filed by Margaret E Clark , total amount claimed: $10281.75 (lbel)

*Description:*

*Remarks:*

---

| *Creditor:*    (2320875)<br>William Cantrell<br>2804 Rhodes Circle<br>Birmingham AL 35205 | **Claim No: 74**<br>*Filed:*    09/09/2002<br>*Entered:* 09/12/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |
|---|---|---|

Unsecured claimed: $5000.00

| **Total** | **claimed: $5000.00** |
|---|---|

*History:*
74-1    09/09/2002 Claim #74 filed by William Cantrell , total amount claimed: $5000 (lbel)

*Description:*

*Remarks:*

---

| *Creditor:*    (2321007)<br>Irene E West Brook Moore<br>4905 Fauna Drive<br>Melbovlve FL 32934 | **Claim No: 75**<br>*Filed:*    09/09/2002<br>*Entered:* 09/12/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |
|---|---|---|

Unsecured claimed: $10000.00

| **Total** | **claimed: $10000.00** |
|---|---|

*History:*
75-1    09/09/2002 Claim #75 filed by Irene E West Brook Moore , total amount claimed: $10000 (lbel)

*Description:*

*Remarks:*

---

| *Creditor:*    (2321398)<br>John & Esther Machen<br>3323 Aspen Grove Drive<br>Looh California 93240 | **Claim No: 76**<br>*Filed:*    09/10/2002<br>*Entered:* 09/13/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |
|---|---|---|

Unsecured claimed: $5000.00

| **Total** | **claimed: $5000.00** |
|---|---|

*History:*
76-1    09/10/2002 Claim #76 filed by John & Esther Machen , total amount claimed: $5000 (lbel)

*Description:*

*Remarks:*

---

| *Creditor:*    (2324026)<br>Mary Debora Brady<br>1804 Lake Crest Lane<br>Plano, TX 75023-7442 | **Claim No: 77**<br>*Filed:*    08/19/2002<br>*Entered:* 09/16/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* hmit<br>*Modified:* |
|---|---|---|

| Unsecured claimed: $664.09 | | |
|---|---|---|
| **Total** **claimed: $664.09** | | |

*History:*
77-1    08/19/2002 Claim #77 filed by Mary Debora Brady , total amount claimed: $664.09 (hmit)

*Description:* (77-1) royalties /minerals

*Remarks:*

| *Creditor:* (2324296)<br>Joe Self<br>AMK Inc<br>1811 Coventry Lane<br>Oklahoma City, OK 73120-4307 | **Claim No: 78**<br>*Filed:* 06/17/2002<br>*Entered:* 09/16/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* hmit<br>*Modified:* |
|---|---|---|

**Total claimed:**

*History:*
78-1    06/17/2002 Claim #78 filed by Joe Self , total amount claimed: $0 (hmit)

*Description:* (78-1) royalties/minerals- well #1-Sw/4

*Remarks:*

| *Creditor:* (2329332)<br>Margaret Self<br>AMK Inc<br>1811 Coventry Lane<br>Oklahoma City, OK 73120-4307 | **Claim No: 79**<br>*Filed:* 06/17/2002<br>*Entered:* 09/16/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* hmit<br>*Modified:* |
|---|---|---|

**Total claimed:**

*History:*
79-1    06/17/2002 Claim #79 filed by Margaret Self , total amount claimed: $0 (hmit)

*Description:* (79-1) unpaid royalties-wells # 1-8

*Remarks:*

| *Creditor:* (2329868)<br>Jeannette M De Boyd<br>Charles G Sous<br>2639 North Riverside Drive<br>Pompano, FL 33062 | **Claim No: 80**<br>*Filed:* 07/05/2002<br>*Entered:* 09/17/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* hmit<br>*Modified:* |
|---|---|---|

| Unsecured allowed: $40000.00 | | |
|---|---|---|
| **Total claimed:** **allowed: $40000.00** | | |

*History:*
80-1    07/05/2002 Claim #80 filed by Jeannette M De Boyd , total amount claimed: $0 (hmit)

*Description:* (80-1) Royalties & Minerals

*Remarks:*

| *Creditor:* (2331061)<br>Eleanor Swain Daly | **Claim No: 81**<br>*Filed:* 09/16/2002 | *Status:*<br>*Filed by:* CR |
|---|---|---|

| P O Box 25422<br>Tempe AZ 85285-5422 | *Entered:* 09/17/2002 | *Entered by:* lbel<br>*Modified:* |
|---|---|---|
| Unsecured claimed: $10000.00<br>**Total** **claimed: $10000.00** | | |
| *History:*<br>81-1   09/16/2002 Claim #81 filed by Eleanor Swain Daly , total amount claimed: $10000 (lbel) | | |
| *Description:* | | |
| *Remarks:* | | |

| *Creditor:*   (2342332)<br>James R & Jame G Adams<br>7209 W 18th St<br>Greeley Co 80634 | **Claim No: 82**<br>*Filed:*   09/24/2002<br>*Entered:* 09/25/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |
|---|---|---|
| Unsecured claimed: $5000.00<br>**Total** **claimed: $5000.00** | | |
| *History:*<br>82-1   09/24/2002 Claim #82 filed by James R & Jame G Adams , total amount claimed: $5000 (lbel) | | |
| *Description:* | | |
| *Remarks:* | | |

| *Creditor:*   (2061495)<br>Hughes County Treasurer<br>200 N. Broadway, Suite 6<br>Holdenville, OK 74848 | **Claim No: 83**<br>*Filed:*   10/02/2002<br>*Entered:* 10/07/2002 | *Status:*<br>*Filed by:* CR<br>*Entered by:* lbel<br>*Modified:* |
|---|---|---|
| Unsecured claimed: $6595.69<br>**Total** **claimed: $6595.69** | | |
| *History:*<br>83-1   10/02/2002 Claim #83 filed by Hughes County Treasurer , total amount claimed: $6595.69 (lbel) | | |
| *Description:* | | |
| *Remarks:* | | |

## Claims Register Summary

**Case Name:** American Completion Program 1983-3
**Case Number:** 02-31093
**Chapter:** 7
**Date Filed:** 02/01/2002
**Total Number Of Claims:** 83

| | Total Amount Claimed | Total Amount Allowed |
|---|---|---|
| **Unsecured** | $916694.11 | $40000.00 |
| **Secured** | $106324.48 | |
| **Priority** | $5000.00 | |

| Unknown | $10069.62 | |
| Administrative | | |
| Total | $1038088.21 | $40000.00 |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 01/21/2009 14:28:42 | | | |
| PACER Login: | da0172 | Client Code: | bank/0001 |
| Description: | Claims Register | Search Criteria: | 02-31093 Filed or Entered From: 1/1/2002 Filed or Entered To: 12/31/2009 |
| Billable Pages: | 6 | Cost: | 0.48 |

# CLAIM ANALYSIS REPORT

| | |
|---|---|
| **Case No.** | 02-31093-H1-7 |
| **Case Name:** | AMERICAN COMPLETION PROGRAM 1983-3 |
| **Claims Bar Date:** | |

| | |
|---|---|
| **Trustee Name:** | David Askanase |
| **Date:** | 9/29/2009 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | HUGHES WATTERS ASKANASE | 06/10/2008 | 507(a) 1 -- 503(b) ADMINISTRATIVE -- TRUSTEE EXPENSES | Allowed | 2200-000 | $0.00 | $2,772.99 | $2,772.99 | $0.00 | $0.00 | $0.00 | $2,772.99 |
| | DAVID J ASKANASE<br><br>333 Clay Street, 29th Floor Houston TX 77002 | 06/10/2008 | 507(a) 1 -- 503(b) ADMINISTRATIVE -- TRUSTEE COMPENSATION | Allowed | 2100-000 | $0.00 | $14,728.89 | $14,728.89 | $0.00 | $0.00 | $0.00 | $14,728.89 |
| 1 | UNIVERSAL COMPRESSION, INC. 1000 Louisiana Suite 3400 Houston TX 77002-5007 | 01/16/2008 | UNSECURED | Allowed | 7100-000 | $0.00 | $22,731.89 | $22,731.89 | $0.00 | $0.00 | $0.00 | $22,731.89 |
| 6 | FLOYD & MARIE MARGERSON Allen OK 74825 | 06/26/2002 | UNSECURED | Allowed | 7100-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| 7 | GALE F. PRYOR TRUST | 01/16/2008 | UNSECURED | Allowed | 7100-000 | $0.00 | $16,758.05 | $16,758.05 | $0.00 | $0.00 | $0.00 | $16,758.05 |
| 28A | HALL EXPLORATION INC Ft Worth TX 76102 | 07/08/2002 | SECURED | Allowed | 4110-000 | $0.00 | $4,044.82 | $4,044.82 | $0.00 | $0.00 | $0.00 | $4,044.82 |
| 28B | HALL EXPLORATION, INC. | 01/16/2008 | UNSECURED | Allowed | 7100-000 | $0.00 | $44,032.03 | $44,032.03 | $0.00 | $0.00 | $0.00 | $44,032.03 |
| 40 | JULIA C. DAVIS Coppell TX 750191958 | 07/18/2002 | UNSECURED | Allowed | 7100-000 | $0.00 | $16,758.05 | $16,758.05 | $0.00 | $0.00 | $0.00 | $16,758.05 |
| 50 | RWIT CORPORATION | 11/19/2008 | UNSECURED | Allowed | 7100-000 | $0.00 | $16,758.05 | $16,758.05 | $0.00 | $0.00 | $0.00 | $16,758.05 |
| 51 | PROJECT COMPANIES GAS MARKETING INC Gomond OK 730137555 | 08/08/2002 | UNSECURED | Allowed | 7100-000 | $0.00 | $60,000.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $60,000.00 |
| 56 | WYATTE T BRADY 1804 Lake Crest Lane Plano TX 750237442 | 08/19/2002 | UNSECURED | Allowed | 7100-000 | $0.00 | $664.09 | $664.09 | $0.00 | $0.00 | $0.00 | $664.09 |
| 57 | VICTOR PRYOR JR AND PA ENERGY INC Okmulgee OK 74447 | 08/20/2002 | UNSECURED | Allowed | 7100-000 | $0.00 | $23,221.26 | $23,221.26 | $0.00 | $0.00 | $0.00 | $23,221.26 |
| 58 | HUGHES COUNTY RURAL WATER DST HOLDENVILLE OK 74848 | 08/23/2002 | UNSECURED | Allowed | 7100-000 | $0.00 | $69.62 | $69.62 | $0.00 | $0.00 | $0.00 | $69.62 |

**Claim Notes:**     (58-1) UTILITIES

**CLAIM ANALYSIS REPORT**

| Case No. | 02-31093-H1-7 | | | | | | Trustee Name: | David Askanase |
|---|---|---|---|---|---|---|---|---|
| Case Name: | AMERICAN COMPLETION PROGRAM 1983-3 | | | | | | Date: | 9/29/2009 |
| Claims Bar Date: | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59A | YALE OIL ASSOCIATION INC Houston TX 77010 | 07/27/2002 | SECURED | Allowed | 4110-000 | $0.00 | $11,381.57 | $11,381.57 | $0.00 | $0.00 | $0.00 | $11,381.57 |
| 59B | YALE OIL ASSOCIATION, INC. | 01/16/2008 | UNSECURED | Allowed | 7100-000 | $0.00 | $123,900.05 | $123,900.05 | $0.00 | $0.00 | $0.00 | $123,900.05 |
| 62 | BETTIS BOYLE & STOVALL, INC. | 01/22/2009 | UNSECURED | Allowed | 7100-000 | $0.00 | $54,373.01 | $54,373.01 | $0.00 | $0.00 | $0.00 | $54,373.01 |
| 64A | ROSE ROCK RESOURCES INC Tulsa Ok 74103 | 08/29/2002 | SECURED | Allowed | 4110-000 | $0.00 | $3,764.73 | $3,764.73 | $0.00 | $0.00 | $0.00 | $3,764.73 |
| 64B | ROSE ROCK RESOURCES, INC. | 01/16/2008 | UNSECURED | Allowed | 7100-000 | $0.00 | $40,982.90 | $40,982.90 | $0.00 | $0.00 | $0.00 | $40,982.90 |
| 69 | PEGGY L MERRIMAN Atwood OK 74827 | 09/05/2002 | UNSECURED | Allowed | 7100-000 | $0.00 | $149.75 | $149.75 | $0.00 | $0.00 | $0.00 | $149.75 |

**Claim Notes:**    (69-1) No Amount Given(69-2) Amends amount

| 77 | MARY DEBORA BRADY Plano TX 750237442 | 08/19/2002 | UNSECURED | Allowed | 7100-000 | $0.00 | $664.09 | $664.09 | $0.00 | $0.00 | $0.00 | $664.09 |

**Claim Notes:**    (77-1) royalties /minerals

| | | | | | | | $458,755.84 | $458,755.84 | $0.00 | $0.00 | $0.00 | $458,755.84 |

**CLAIM ANALYSIS REPORT**

| | |
|---|---|
| **Case No.** | 02-31093-H1-7 |
| **Case Name:** | AMERICAN COMPLETION PROGRAM 1983-3 |
| **Claims Bar Date:** | |

| | |
|---|---|
| **Trustee Name:** | David Askanase |
| **Date:** | 9/29/2009 |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| 507(a) 1 -- 503(b) ADMINISTRATIVE -- TRUSTEE COMPENSATION | $14,728.89 | $14,728.89 | $0.00 | $0.00 | $0.00 | $14,728.89 |
| 507(a) 1 -- 503(b) ADMINISTRATIVE -- TRUSTEE EXPENSES | $2,772.99 | $2,772.99 | $0.00 | $0.00 | $0.00 | $2,772.99 |
| SECURED | $19,191.12 | $19,191.12 | $0.00 | $0.00 | $0.00 | $19,191.12 |
| UNSECURED | $422,062.84 | $422,062.84 | $0.00 | $0.00 | $0.00 | $422,062.84 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| IN RE: | § | Case No. 02-31092-H4-7 |
| | § | |
| AMERICAN COMPLETION & | § | (Chapter 7) |
| DEVELOPMENT CORP. | § | |
| | § | |
| DEBTOR. | § | |

-----------------------------------------------------------------------

| IN RE: | § | Case No. 02-31093-H1-7 |
| | § | |
| AMERICAN COMPLETION | § | (Chapter 7) |
| PROGRAM 1983-3, | § | |
| | § | **Jointly Administered Under** |
| DEBTOR. | § | **Case No. 02-31092** |

## ORDER DISALLOWING CLAIM NO. 2 FILED BY
## STEPHEN J. RULEWICZ IN 02-31093

Came on for consideration the Trustee's Objection to Claim No. 2 filed by Stephen J.

Rulewicz. The Court, after reviewing the objection and the answer filed, if any, finds that the

objection should be sustained and Claim No. 2 is disallowed in its entirety. It is therefore

ORDERED that the objection to Claim No. 2 is hereby sustained. It is further

ORDERED that Claim No. 2 is disallowed in its entirety.

SIGNED on _November 30_, 2006 at Houston, Texas.

UNITED STATES BANKRUPTCY JUDGE

984771-1:AMCP:0002

· APPROVED AS TO FORM AND CONTENT

David J. Askanase   TBN: 01390000
Heather McIntyre   TBN: 24041076
HUGHES, WATTERS & ASKANASE, L.L.P.
Three Allen Center
333 Clay, 29th Floor
Houston, Texas 77002
Phone: 713/759-0818
Fax: 713/759-6834
**ATTORNEYS FOR DAVID J. ASKANASE,**
**CHAPTER 7 TRUSTEE**

984771-1:AMCP:0002

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31092-H4-7 |
| | § | |
| AMERICAN COMPLETION & | § | (Chapter 7) |
| DEVELOPMENT CORP. | § | |
| | § | |
| DEBTOR. | § | |

----------------------------------------------------------------------------------

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31093-H1-7 |
| | § | (Chapter 7) |
| AMERICAN COMPLETION | § | |
| PROGRAM 1983-3, | § | **SUBSTANTIVELY** |
| | § | **CONSOLIDATED Under** |
| DEBTOR. | § | **Case No. 02-31092-H4-7** |

## NOTICE OF WITHDRAWAL OF CLAIM

The undersigned claimant hereby withdraws his/her/its Claim reflected on the Official

Register of Claims in the case of : (check one)

_____ American Completion and Development Corp., Claim No. _____

OR

✓ American Completion Program 1983-3, Claim No. 23

SIGNED: _Edmund F. Lima_
Print name: _EDMUND F. LIMA_

CLAIMANT'S PRINTED NAME AND ADDRESS:

_EDMUND F LIMA_

_4510 HART DR._

_SHINGLE SPRINGS, CALIF._
_95682_

697517-1:ACDC:0002

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31092-H4-7 |
| | § | |
| AMERICAN COMPLETION & | § | (Chapter 7) |
| DEVELOPMENT CORP. | § | |
| | § | |
| DEBTOR. | § | |

--------------------------------------------------------

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31093-H1-7 |
| | § | (Chapter 7) |
| AMERICAN COMPLETION | § | |
| PROGRAM 1983-3, | § | **SUBSTANTIVELY** |
| | § | **CONSOLIDATED Under** |
| DEBTOR. | § | **Case No. 02-31092-H4-7** |

## NOTICE OF WITHDRAWAL OF CLAIM

The undersigned claimant hereby withdraws his/her/its Claim reflected on the Official

Register of Claims in the case of : (check one)

_____ American Completion and Development Corp., Claim No. _____

OR

✓ American Completion Program 1983-3, Claim No. 11

SIGNED: _David Furholmen_

Print name: DAVID FURHOLMEN

630. 893. 1982

CLAIMANT'S PRINTED NAME AND ADDRESS:

DAVID FURHOLMEN

610 NERGE RD

ROSELLE IL 60172

697517-1:ACDC:0002

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31092-H4-7 |
| | § | |
| AMERICAN COMPLETION & | § | (Chapter 7) |
| DEVELOPMENT CORP. | § | |
| | § | |
| DEBTOR. | § | |

---------------------------------------------------------------------------------

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31093-H1-7 |
| | § | |
| AMERICAN COMPLETION | § | (Chapter 7) |
| PROGRAM 1983-3, | § | |
| | § | **Jointly Administered Under** |
| DEBTOR. | § | **Case No. 02-31092** |

## ORDER DISALLOWING CLAIM NO. 12 FILED BY GENE AND BRENDA BRANSCUM IN 02-31093

Came on for consideration the Trustee's Objection to Claim No. 12 filed by Gene and Brenda Branscum. The Court, after reviewing the objection and the answer filed, if any, finds that the objection should be sustained and Claim No. 12 is disallowed in its entirety. It is therefore

ORDERED that the objection to Claim No. 12 is hereby sustained. It is further

ORDERED that Claim No. 12 is disallowed in its entirety.

SIGNED on _____*November 30*_____, 2006 at Houston, Texas.

_____
UNITED STATES BANKRUPTCY JUDGE

984788-1:AMCP:0002

APPROVED AS TO FORM AND CONTENT

David J. Askanase  TBN: 01390000
Heather McIntyre  TBN: 24041076
HUGHES, WATTERS & ASKANASE, L.L.P.
Three Allen Center
333 Clay, 29th Floor
Houston, Texas 77002
Phone: 713/759-0818
Fax: 713/759-6834
**ATTORNEYS FOR DAVID J. ASKANASE,**

**CHAPTER 7 TRUSTEE**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | Case No.  02-31092-H4-7 |
| | § | |
| AMERICAN COMPLETION & | § | (Chapter 7) |
| DEVELOPMENT CORP. | § | |
| | § | |
| DEBTOR. | § | |

---

| | | |
|---|---|---|
| IN RE: | § | Case No.  02-31093-H1-7 |
| | § | |
| AMERICAN COMPLETION | § | (Chapter 7) |
| PROGRAM 1983-3, | § | |
| | § | **Jointly Administered Under** |
| DEBTOR. | § | **Case No. 02-31092** |

## ORDER DISALLOWING CLAIM NO. 21 FILED BY
## AMK, INC. IN 02-31093

Came on for consideration the Trustee's Objection to Claim No. 21 filed by AMK, Inc. The Court, after reviewing the objection and the answer filed, if any, finds that the objection should be sustained and Claim No. 21 is disallowed in its entirety.  It is therefore

ORDERED that the objection to Claim No. 21 is hereby sustained.  It is further

ORDERED that Claim No. 21 is disallowed in its entirety.

SIGNED on _____November 30_____ , 2006 at Houston, Texas.

_____
UNITED STATES BANKRUPTCY JUDGE

984793-1:AMCP:0002

APPROVED AS TO FORM AND CONTENT

David J. Askanase  TBN: 01396000
Heather McIntyre  TBN: 24041076
HUGHES, WATTERS & ASKANASE, L.L.P.
Three Allen Center
333 Clay, 29th Floor
Houston, Texas 77002
Phone: 713/759-0818
Fax: 713/759-6834
**ATTORNEYS FOR DAVID J. ASKANASE,**

**CHAPTER 7 TRUSTEE**

# Withdrawal of Claims --Tiven.DOC   Inbox

☆   Ann Zeigler <AZeigler@hwa.com> show details 6:06 pm (1 hour ago) 🖉 ↩ Reply

Mr. and Mrs. Tiven--

Here is the form to withdraw your claim, which is number 22 on the claims register maintained by the bankruptcy court.

Please sign the notice and return it to me by regular US mail.  I will file it with the court.  Any mail which you receive after this concerning this claim, or any other part of this case, will not affect you in any way.

Please feel free to contact me by any convenient means if you have additional questions or comments.

Ann Zeigler
Attorney
Hughes, Watters & Askanase, L.L.P.
Three Allen Center
333 Clay, 29th Floor
Houston, Texas 77002
713.328.2816 (direct)
713.759.0818 (main)
713.759.6834 (fax)
azeigler@hwa.com

*CONFIDENTIALITY STATEMENT:  This electronic message transmission contains information from the law  firm of Hughes Watters Askanase L.L.P. and is confidential or privileged.  The information is intended only for the use of the person(s) named above.  If you are not the intended recipient, any disclosure, copying, distribution or use of  or any other action based on the contents of this information is strictly prohibited.  If you received this electronic transmission in error, please notify us by telephone at (800) 284-0818.*

*Disclosure Pursuant to Treasury Regulations in Circular 230:  To ensure compliance with requirements imposed by the Internal Revenue Service, we inform you that any tax advice contained in this communication (including any attachments) was not intended or written to be used, and cannot be used, for the purpose of (i) avoiding tax-related penalties under the Internal Revenue Code or ( promoting, marketing or recommending to another party any tax-related matter(s) addressed herein.*

📄 **Withdrawl of Claims --Tiven.DOC**
27K View as HTML Open as a Google document Download

↩ Reply  → Forward  Invite Ann to Gmail

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31092-H4-7 |
| | § | |
| AMERICAN COMPLETION & | § | (Chapter 7) |
| DEVELOPMENT CORP. | § | |
| | § | |
| DEBTOR. | § | |

-------------------------------------------------------------------------------

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31093-H1-7 |
| | § | |
| AMERICAN COMPLETION | § | (Chapter 7) |
| PROGRAM 1983-3, | § | |
| | § | **Jointly Administered Under** |
| DEBTOR. | § | **Case No. 02-31092** |

## ORDER DISALLOWING CLAIM NO. 23 FILED BY EDMUND AND ROSA LIMA IN 02-31093

Came on for consideration the Trustee's Objection to Claim No. 23 filed by Edmund and

Rosa Lima. The Court, after reviewing the objection and the answer filed, if any, finds that the

objection should be sustained and Claim No. 23 is disallowed in its entirety. It is therefore

ORDERED that the objection to Claim No. 23 is hereby sustained. It is further

ORDERED that Claim No. 23 is disallowed in its entirety.

SIGNED on _____*November 30*_____, 2006 at Houston, Texas.

UNITED STATES BANKRUPTCY JUDGE

984795-1:AMCP:0002

APPROVED AS TO FORM AND CONTENT

David J. Askanase  TBN: 01390000
Heather McIntyre   TBN: 24041076
HUGHES, WATTERS & ASKANASE, L.L.P.
Three Allen Center
333 Clay, 29th Floor
Houston, Texas 77002
Phone: 713/759-0818
Fax: 713/759-6834
**ATTORNEYS FOR DAVID J. ASKANASE,**
**CHAPTER 7 TRUSTEE**

984795-1:AMCP:0002

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31092-H4-7 |
| | § | |
| AMERICAN COMPLETION & | § | (Chapter 7) |
| DEVELOPMENT CORP. | § | |
| | § | |
| DEBTOR. | § | |

-------------------------------------------------------------------------------------

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31093-H1-7 |
| | § | (Chapter 7) |
| AMERICAN COMPLETION | § | |
| PROGRAM 1983-3, | § | **SUBSTANTIVELY** |
| | § | **CONSOLIDATED Under** |
| DEBTOR. | § | **Case No. 02-31092-H4-7** |

## NOTICE OF WITHDRAWAL OF CLAIM

The undersigned claimant hereby withdraws his/her/its Claim reflected on the Official

Register of Claims in the case of :  (check one)

_____   American Completion and Development Corp., Claim No. _____

OR

✓   American Completion Program 1983-3, Claim No. <u>31</u>

SIGNED: *Robert Macchia — Pearl Macchia*
Print name: ROBERT MACCHIA - Pearl MACCHIA

CLAIMANT'S PRINTED NAME AND ADDRESS:

**Mr. Robert P. Macchia**
Apt. C507
3609 S Banana River Blvd.
Cocoa Beach, FL 32931-5417

697517-1:ACDC:0002

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31092-H4-7 |
| | § | |
| AMERICAN COMPLETION & | § | (Chapter 7) |
| DEVELOPMENT CORP. | § | |
| | § | |
| DEBTOR. | § | |

-----------------------------------------------------------------------------------------

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31093-H1-7 |
| | § | |
| AMERICAN COMPLETION | § | (Chapter 7) |
| PROGRAM 1983-3, | § | |
| | § | **Jointly Administered Under** |
| DEBTOR. | § | **Case No. 02-31092** |

## ORDER DISALLOWING CLAIM NO. 37 FILED BY
## JOSEPH B. AND DELORES A. MCKEON TRUST IN 02-31093

Came on for consideration the Trustee's Objection to Claim No. 37 filed by Joseph B. and Delores A. McKeon Trust. The Court, after reviewing the objection and the answer filed, if any, finds that the objection should be sustained and Claim No. 37 is disallowed in its entirety. It is therefore

ORDERED that the objection to Claim No. 37 is hereby sustained. It is further

ORDERED that Claim No. 37 is disallowed in its entirety.

SIGNED on _____November 30_____, 2006 at Houston, Texas.

_____
UNITED STATES BANKRUPTCY JUDGE

984819-1:AMCP:0002

APPROVED AS TO FORM AND CONTENT

David J. Askanase   TBN: 01390000
Heather McIntyre   TBN: 24041076
HUGHES, WATTERS & ASKANASE, L.L.P.
Three Allen Center
333 Clay, 29th Floor
Houston, Texas 77002
Phone: 713/759-0818
Fax: 713/759-6834
**ATTORNEYS FOR DAVID J. ASKANASE,**

**CHAPTER 7 TRUSTEE**

984819-1:AMCP:0002

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | Case No.  02-31092-H4-7 |
| | § | |
| AMERICAN COMPLETION & | § | (Chapter 7) |
| DEVELOPMENT CORP. | § | |
| | § | |
| DEBTOR. | § | |

--------------------------------------------------------------------------------

| | | |
|---|---|---|
| IN RE: | § | Case No.  02-31093-H1-7 |
| | § | |
| AMERICAN COMPLETION | § | (Chapter 7) |
| PROGRAM 1983-3, | § | |
| | § | **Jointly Administered Under** |
| DEBTOR. | § | **Case No. 02-31092** |

## ORDER DISALLOWING CLAIM NO. 41 FILED BY
## MALINDA S. HARDEN HUDSON IN 02-31093

Came on for consideration the Trustee's Objection to Claim No. 41 filed by Malinda S.

Harden Hudson.  The Court, after reviewing the objection and the answer filed, if any, finds that

the objection should be sustained and Claim No. 41 is disallowed in its entirety.  It is therefore

ORDERED that the objection to Claim No. 41 is hereby sustained.  It is further

ORDERED that Claim No. 41 is disallowed in its entirety.

SIGNED on _____November 30_____ , 2006 at Houston, Texas.

UNITED STATES BANKRUPTCY JUDGE

984828-1:AMCP:0002

APPROVED AS TO FORM AND CONTENT

David J. Askanase  TBN: 01390000
Heather McIntyre  TBN: 24041076
HUGHES, WATTERS & ASKANASE, L.L.P.
Three Allen Center
333 Clay, 29th Floor
Houston, Texas 77002
Phone: 713/759-0818
Fax: 713/759-6834
**ATTORNEYS FOR DAVID J. ASKANASE,
CHAPTER 7 TRUSTEE**

984828-1:AMCP:0002

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | Case No.  02-31092-H4-7 |
| | § | |
| AMERICAN COMPLETION & | § | (Chapter 7) |
| DEVELOPMENT CORP. | § | |
| | § | |
| DEBTOR. | § | |

----------------------------------------------------------------------------------

| | | |
|---|---|---|
| IN RE: | § | Case No.  02-31093-H1-7 |
| | § | |
| AMERICAN COMPLETION | § | (Chapter 7) |
| PROGRAM 1983-3, | § | |
| | § | **Jointly Administered Under** |
| DEBTOR. | § | **Case No. 02-31092** |

**ORDER DISALLOWING CLAIM NO. 44 FILED BY
GREGORY FESSLER AND JOSEPH FESSLER IN 02-31093**

Came on for consideration the Trustee's Objection to Claim No. 44 filed by Gregory

Fessler and Joseph Fessler.  The Court, after reviewing the objection and the answer filed, if any,

finds that the objection should be sustained and Claim No. 44 is disallowed in its entirety.  It is

therefore

ORDERED that the objection to Claim No. 44 is hereby sustained.  It is further

ORDERED that Claim No. 44 is disallowed in its entirety.

SIGNED on _____*November 30*_____ , 2006 at Houston, Texas.

_____
UNITED STATES BANKRUPTCY JUDGE

984839-1:AMCP:0002

APPROVED AS TO FORM AND CONTENT

David J. Askanase  TBN:  01390000
Heather McIntyre   TBN:  24041076
HUGHES, WATTERS & ASKANASE, L.L.P.
Three Allen Center
333 Clay, 29th Floor
Houston, Texas 77002
Phone: 713/759-0818
Fax: 713/759-6834
**ATTORNEYS FOR DAVID J. ASKANASE,**
**CHAPTER 7 TRUSTEE**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

IN RE                                    §        Case No. 02-31093-H4-7
                                         §
    American Completion                   §        (Chapter 7)
    Program 1983-3,                       §
                                         §
            Debtor                        §

NOTICE OF WITHDRAWAL
OF CLAIM NO. 47

The undersigned claimant hereby withdraws its Proof of Claim designated as Claim No. 47

on the official register of claims in the American Completion Program 1983-3 bankruptcy case. The

withdrawal of this claim does not affect any other Proofs of Claim which this claimant may have

filed in this case.

DATE: October 30 2008

_____
David R Butcavor
_____

CREDITOR NAME & ADDRESS (Print)

Universal Compression, Inc.
1000 Louisiana, Suite 3400
Houston, Texas 77002-5007

1322687-1:AMCP:0001

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31092-H4-7 |
| | § | |
| AMERICAN COMPLETION & | § | (Chapter 7) |
| DEVELOPMENT CORP. | § | |
| | § | |
| DEBTOR. | § | |

---

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31093-H1-7 |
| | § | |
| AMERICAN COMPLETION | § | (Chapter 7) |
| PROGRAM 1983-3, | § | |
| | § | **Jointly Administered Under** |
| DEBTOR. | § | **Case No. 02-31092** |

## ORDER DISALLOWING CLAIM NO. 54 FILED BY
## INEZ ERTASSI IN 02-31093

Came on for consideration the Trustee's Objection to Claim No. 54 filed by Inez Ertassi. The Court, after reviewing the objection and the answer filed, if any, finds that the objection should be sustained and Claim No. 54 is disallowed in its entirety. It is therefore

ORDERED that the objection to Claim No. 54 is hereby sustained. It is further

ORDERED that Claim No. 54 is disallowed in its entirety.

SIGNED on _November 30_ , 2006 at Houston, Texas.

_____
UNITED STATES BANKRUPTCY JUDGE

984863-1:AMCP:0002

APPROVED AS TO FORM AND CONTENT

_____

David J. Askanase  TBN:  01390000
Heather McIntyre   TBN:  24041076
HUGHES, WATTERS & ASKANASE, L.L.P.
Three Allen Center
333 Clay, 29th Floor
Houston, Texas 77002
Phone: 713/759-0818
Fax: 713/759-6834
**ATTORNEYS FOR DAVID J. ASKANASE,**
**CHAPTER 7 TRUSTEE**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31092-H4-7 |
| | § | |
| AMERICAN COMPLETION & | § | (Chapter 7) |
| DEVELOPMENT CORP. | § | |
| | § | |
| DEBTOR. | § | |

---------------------------------------------------------------------------------------------------

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31093-H1-7 |
| | § | (Chapter 7) |
| AMERICAN COMPLETION | § | |
| PROGRAM 1983-3, | § | **SUBSTANTIVELY** |
| | § | **CONSOLIDATED Under** |
| DEBTOR. | § | **Case No. 02-31092-H4-7** |

## NOTICE OF WITHDRAWAL OF CLAIM

The undersigned claimant hereby withdraws his/her/its Claim reflected on the Official

Register of Claims in the case of : (check one)

_____ American Completion and Development Corp., Claim No. _____

OR

✓ American Completion Program 1983-3, Claim No. <u>63</u>

SIGNED: *Joan J Van Doren*
Print name: JOAN J. VAN DOREN

CLAIMANT'S PRINTED NAME AND ADDRESS:

Joan Van Doren
3200 South Kiwanis
Sioux Falls, South Dakota 57105

697517-1:ACDC:0002

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31092-H4-7 |
| | § | |
| American Completion & | § | (Chapter 7) |
| Development Corp., | § | |
| | § | |
| Debtor. | § | |

----------------------------------------------------------------------------------

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31093-H4-7 |
| | § | |
| American Completion | § | (Chapter 7) |
| Program 1983-3, | § | |
| | § | **Substantively Consolidated** |
| Debtor. | § | **Under Case No. 92-31092-H4-7** |

## ORDER VACATING ORDER AND
## ALLOWING CLAIM NO. 64

#123

**CAME ON FOR CONSIDERATION** the Trustee's Motion to Vacate Order (the

"Motion") and the Court, after reviewing the Motion and any responses filed, if any,

finds that proper notice has been given to all parties and that the Motion should be

granted; it is

**ORDERED** that the Court's previous Order entered at docket no. 100 disallowing

Claim No. 64 in its entirety is vacated; it is further

**ORDERED** that Claim No. 64 filed by Rose Rock Resources in Case No. 02-31092

is allowed as a fully secured claim.

DATE: 3/8/2007

JEFF BOHM
UNITED STATES BANKRUPTCY JUDGE

1045645-1:AMCP:0001

Approved as to Form:

Ann D. Zeigler, Attorney
Texas State Bar No. 22253980
Three Allen Center
333 Clay Street, 29th Floor
Houston, Texas 77002
(713) 759-0818 Telephone
(713) 759-6834 Facsimile

**ATTORNEY FOR CHAPTER 7 TRUSTEE**

1045645-1:AMCP:0001

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31092-H4-7 |
| | § | |
| AMERICAN COMPLETION & | § | (Chapter 7) |
| DEVELOPMENT CORP. | § | |
| | § | |
| DEBTOR. | § | |

---

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31093-H1-7 |
| | § | |
| AMERICAN COMPLETION | § | (Chapter 7) |
| PROGRAM 1983-3, | § | |
| | § | **Jointly Administered Under** |
| DEBTOR. | § | **Case No. 02-31092** |

## ORDER DISALLOWING CLAIM NO. 65 FILED BY
## LEONARD AND BETTY FISHER IN 02-31093

Came on for consideration the Trustee's Objection to Claim No. 65 filed by Leonard and

Betty Fisher. The Court, after reviewing the objection and the answer filed, if any, finds that the

objection should be sustained and Claim No. 65 is disallowed in its entirety. It is therefore

ORDERED that the objection to Claim No. 65 is hereby sustained. It is further

ORDERED that Claim No. 65 is disallowed in its entirety.

SIGNED on _____*November 30*_____ , 2006 at Houston, Texas.

_____
UNITED STATES BANKRUPTCY JUDGE

985593-1:AMCP:0002

APPROVED AS TO FORM AND CONTENT

David J. Askanase   TBN: 01390000
Heather McIntyre   TBN: 24041076
HUGHES, WATTERS & ASKANASE, L.L.P.
Three Allen Center
333 Clay, 29th Floor
Houston, Texas 77002
Phone: 713/759-0818
Fax: 713/759-6834
**ATTORNEYS FOR DAVID J. ASKANASE,**
**CHAPTER 7 TRUSTEE**

985593-1:AMCP:0002

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | Case No.  02-31092-H4-7 |
| | § | |
| AMERICAN COMPLETION & | § | (Chapter 7) |
| DEVELOPMENT CORP. | § | |
| | § | |
| DEBTOR. | § | |

---

| | | |
|---|---|---|
| IN RE: | § | Case No.  02-31093-H1-7 |
| | § | |
| AMERICAN COMPLETION | § | (Chapter 7) |
| PROGRAM 1983-3, | § | |
| | § | **Jointly Administered Under** |
| DEBTOR. | § | **Case No. 02-31092** |

## ORDER DISALLOWING CLAIM NO. 71 FILED BY
## WENDELL D. DIXON IN 02-31093

Came on for consideration the Trustee's Objection to Claim No. 71 filed by Wendell D.

Dixon.  The Court, after reviewing the objection and the answer filed, if any, finds that the

objection should be sustained and Claim No. 71 is disallowed in its entirety.  It is therefore

ORDERED that the objection to Claim No. 71 is hereby sustained.  It is further

ORDERED that Claim No. 71 is disallowed in its entirety.

SIGNED on ___November 30___, 2006 at Houston, Texas.

_____
UNITED STATES BANKRUPTCY JUDGE

984901-1:AMCP:0002

APPROVED AS TO FORM AND CONTENT

David J. Askanase  TBN: 01390000
Heather McIntyre  TBN: 24041076
HUGHES, WATTERS & ASKANASE, L.L.P.
Three Allen Center
333 Clay, 29th Floor
Houston, Texas 77002
Phone: 713/759-0818
Fax: 713/759-6834
**ATTORNEYS FOR DAVID J. ASKANASE,**
**CHAPTER 7 TRUSTEE**

984901-1:AMCP:0002

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31092-H4-7 |
| | § | |
| AMERICAN COMPLETION & | § | (Chapter 7) |
| DEVELOPMENT CORP. | § | |
| | § | |
| DEBTOR | § | |

-----------------------------------------------------------------------

| | | |
|---|---|---|
| IN RE | § | Case No. 02-31093-H1-7 |
| | § | |
| AMERICAN COMPLETION | § | (Chapter 7) |
| PROGRAM 1983-3, | § | |
| | § | **Jointly Administered Under** |
| DEBTOR | § | **Case No. 02-31092** |

## ORDER DISALLOWING CLAIM NO. 78 FILED BY
## AMK, INC. IN 02-31093

Came on for consideration the Trustee's Objection to Claim No. 78 filed by AMK, Inc. The Court, after reviewing the objection and the answer filed, if any, finds that the objection should be sustained and Claim No. 78 is disallowed in its entirety. It is therefore

ORDERED that the objection to Claim No. 78 is hereby sustained. It is further

ORDERED that Claim No. 78 is disallowed in its entirety.

SIGNED on _____November 30_____, 2006 at Houston, Texas.

UNITED STATES BANKRUPTCY JUDGE

984921-1 AMCP:0002

APPROVED AS TO FORM AND CONTENT

David J. Askanase  TBN: 01390000
Heather McIntyre   TBN: 24041076
HUGHES, WATTERS & ASKANASE, L.L.P.
Three Allen Center
333 Clay, 29th Floor
Houston, Texas 77002
Phone: 713/759-0818
Fax: 713/759-6834
**ATTORNEYS FOR DAVID J. ASKANASE,
CHAPTER 7 TRUSTEE**

984921-1:AMCP:0002

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31092-H4-7 |
| | § | |
| AMERICAN COMPLETION & | § | (Chapter 7) |
| DEVELOPMENT CORP. | § | |
| | § | |
| DEBTOR. | § | |

----------------------------------------------------------------------------------------------

| | | |
|---|---|---|
| IN RE: | § | Case No. 02-31093-H1-7 |
| | § | |
| AMERICAN COMPLETION | § | (Chapter 7) |
| PROGRAM 1983-3, | § | |
| | § | **Jointly Administered Under** |
| DEBTOR. | § | **Case No. 02-31092** |

## ORDER DISALLOWING CLAIM NO. 79 FILED BY
## AMK, INC. IN 02-31093

Came on for consideration the Trustee's Objection to Claim No. 79 filed by AMK, Inc. The Court, after reviewing the objection and the answer filed, if any, finds that the objection should be sustained and Claim No. 79 is disallowed in its entirety. It is therefore

ORDERED that the objection to Claim No. 79 is hereby sustained. It is further

ORDERED that Claim No. 79 is disallowed in its entirety.

SIGNED on _November 30_____, 2006 at Houston, Texas.

_____
UNITED STATES BANKRUPTCY JUDGE

984924-1:AMCP:0002

APPROVED AS TO FORM AND CONTENT

David J. Askanase  TBN: 01390000
Heather McIntyre  TBN: 24041076
HUGHES, WATTERS & ASKANASE, L.L.P.
Three Allen Center
333 Clay, 29th Floor
Houston, Texas 77002
Phone: 713/759-0818
Fax: 713/759-6834
**ATTORNEYS FOR DAVID J. ASKANASE,**

**CHAPTER 7 TRUSTEE**

984924-1:AMCP:0002

# U.S. Bankruptcy Court

## Southern District of Texas

Notice of Electronic Claims Filing

The following transaction was received from Askanase, David on 1/27/2009 at 10:59 AM CST

| | |
|---|---|
| **Case Name:** | American Completion Program 1983-3 |
| **Case Number:** | 02-31093 |
| **Creditor Name:** | Hall Exploration Inc<br>309 W 7th St Ste 702<br>Ft Worth TX 76102 |
| **Claim Number:** | Amended 28    Claims Register |
| **Total Amount Claimed:** | $48076.85 |

The following document(s) are associated with this transaction:

**Document description:** Main Document
**Original filename:** C:\Documents and Settings\DEK\Desktop\Hall.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=996787432 [Date=1/27/2009] [FileNumber=19327845-0
] [58ee4d3eb686331293b70692ee35db3dce955c7bf0e066dc6bf840b743c7aeaf7ae
b1ea0584a86bb4a67ec3c5c40648325f30ae84563fa2302fb14f76a8bf75f]]

**Notice will be electronically mailed to:**

David J Askanase    djat@hwallp.com, DA@trustesolutions.com

Michael S Holmes    msholmes@cowgillholmes.com, mshatty@yahoo.com

US Trustee    USTPRegion07.HU.ECF@USDOJ.GOV

Ann D Zeigler    annzlaw@sbcglobal.net

**Notice will not be electronically mailed to:**

Charles G DeBoyd
2639 N. Riverside Drive
Pompano Beach, FL 33062

Jeanette M DeBoyd
2639 N. Riverside Drive
Pompano Beach, FL 33062

Willie Fillyan
unknown
,

Stephen R McNamara

Attorney at Law
Two W Second St
Ste 2300
Tulsa, OK 74103

Diane C Moershel
120 N RobinsonSuite 2109
Oklahoma City, OK 73102

Yale Oil Association Inc
Two Houston Center 909 Fannin Suite 4050
Houston, TX 77010

File another claim

FORM B10 (Official Form 10) (10/05)

| UNITED STATES BANKRUPTCY COURT<br>SOUTHERN DISTRICT OF TEXAS | | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor<br>American Completion Program 1983-3 | Case Number<br>02-31093-H4-7 | |
|---|---|---|

**NOTE:** This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. §503.

| Name of Creditor (The person or other entity to whom the debtor owes money or property):<br>HALL EXPLORATION, INC.<br><br>Name and Address where notices should be sent:<br><br>W. Kenneth Hall<br>309 W. 7th Street<br>Suite 910<br>Fort Worth, Texas  76102<br><br>Telephone Number:  877-3883 | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br>☐ Check box if you have never received any notices from the bankruptcy court in this case.<br>☐ Check box if the address differs from the address on the envelope sent to you by the court. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|---|

| Last four digits of account or other number by which creditor identifies debtor: | Check here if ☐ replaces<br>this claim ☒ amends   a previously filed claim, dated: 07/08/02 |
|---|---|

**1. Basis for Claim**
- ☒ Goods sold
- ☐ Services performed
- ☐ Money loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- ☐ Other  Unpaid gas revenue

☐ Retiree benefits as defined in 11 U.S.C. §1114(a)
☐ Wages, salaries, and compensation (fill out below)
Last four digits of your SS #: _____
Unpaid compensation for services performed
from _____ to _____
   (date)      (date)

**2. Date debt was incurred:**
May, 2001 - January, 2002

**3. If court judgment, date obtained:**

**4. Classification of Claim.** Check the appropriate box or boxes that best describe your claim and state the amount of the claim at the time case filed. See reverse side for important explanations.

**Unsecured Nonpriority Claim**  $ 44,032.03
☐ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**Unsecured Priority Claim**

☐ Check this box if you have an unsecured priority claim, all or part of which is entitled to priority

Amount entitled to priority $_____

Specify the priority of the claim:
☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).

☐ Contributions to an employee benefit plan - 11 U.S.C. §507(a)(5).

**Secured Claim**
☒ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:  Proceeds;
☐ Real Estate  ☐ Motor Vehicle  ☒ Other  gas revenue

Value of Collateral:  $ 4,044.82

Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(__).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

| 5. Total Amount of Claim at Time Case Filed: | $ 44,032.03<br>(unsecured) | 4,044.82<br>(secured) | _____<br>(priority) | 48,076.85<br>(Total) |
|---|---|---|---|---|

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**6. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**7. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. **DO NOT SEND ORIGINAL DOCUMENTS.** If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

THIS SPACE IS FOR COURT USE ONLY

| Date<br>11/24/08 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): *[signature]*<br>W. Kenneth Hall, Pres./owner |
|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

## U.S. Bankruptcy Court

## Southern District of Texas

Notice of Electronic Claims Filing

The following transaction was received from Askanase, David on 1/27/2009 at 11:09 AM CST

| | |
|---|---|
| **Case Name:** | American Completion Program 1983-3 |
| **Case Number:** | 02-31093 |
| **Creditor Name:** | Yale Oil Association Inc<br>909 Fannin Suite 4050<br>Houston TX 77010 |
| **Claim Number:** | Amended 59    Claims Register |
| **Total Amount Claimed:** | $135281.62 |

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**C:\Documents and Settings\DEK\Desktop\amdyale.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=996787432 [Date=1/27/2009] [FileNumber=19328064-0
] [7da3ca9b0dbc12e275e2b51e59e2a2377d789e0c6b0b28a30ee9e45ddf47fbbda2a
9ea3656a75891fd475db7ee2cfd645a2dbd93fd130329bf78f567e3b624f4]]

**Notice will be electronically mailed to:**

David J Askanase    djat@hwallp.com, DA@trustesolutions.com

Michael S Holmes    msholmes@cowgillholmes.com, mshatty@yahoo.com

US Trustee    USTPRegion07.HU.ECF@USDOJ.GOV

Ann D Zeigler    annzlaw@sbcglobal.net

**Notice will not be electronically mailed to:**

Charles G DeBoyd
2639 N. Riverside Drive
Pompano Beach, FL 33062

Jeanette M DeBoyd
2639 N. Riverside Drive
Pompano Beach, FL 33062

Willie Fillyan
unknown
,

Stephen R McNamara

Attorney at Law
Two W Second St
Ste 2300
Tulsa, OK 74103

Diane C Moershel
120 N RobinsonSuite 2109
Oklahoma City, OK 73102

Yale Oil Association Inc
Two Houston Center 909 Fannin Suite 4050
Houston, TX 77010

File another claim

FORM B10 (Official Form 10) (10/05)

| UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF TEXAS | PROOF OF CLAIM |
|---|---|

| Name of Debtor AMERICAN COMPLETION PROGRAM 1983-3 | Case Number 02-31093-H4-7 |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. §503.

Name of Creditor (The person or other entity to whom the debtor owes money or property):
YALE OIL ASSOCIATION, INC.

□ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

□ Check box if you have never received any notices from the bankruptcy court in this case.

□ Check box if the address differs from the address on the envelope sent to you by the court.

Name and Address where notices should be sent:
_Kit Greene_
_c/o Yale Oil Association, Inc._
_6. N.E. 63rd, Suite 425_
_Oklahoma City, OK 73105_
Telephone Number: _(405) 840-1811 x.110_

THIS SPACE IS FOR COURT USE ONLY

Last four digits of account or other number by which creditor identifies debtor:

Check here if this claim □ replaces ☒ amends a previously filed claim, dated: 08/27/02

**1. Basis for Claim**
☒ Goods sold
□ Services performed
□ Money loaned
□ Personal injury/wrongful death
□ Taxes
☒ Other _oil and gas owner's lien_

□ Retiree benefits as defined in 11 U.S.C. §1114(a)
□ Wages, salaries, and compensation (fill out below)
Last four digits of your SS #: _____
Unpaid compensation for services performed
from _____ to _____
       (date)      (date)

**2. Date debt was incurred:**
May 1, 2001 - July 10, 2001

**3. If court judgment, date obtained:**

**4. Classification of Claim.** Check the appropriate box or boxes that best describe your claim and state the amount of the claim at the time case filed. See reverse side for important explanations.

Unsecured Nonpriority Claim $ 123,900.05
□  Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**Secured Claim**
☒ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral: oil and gas
□ Real Estate □ Motor Vehicle ☒ Other owner's lien

Value of Collateral: $ 11,831.57

**Unsecured Priority Claim**

□ Check this box if you have an unsecured priority claim, all or part of which is entitled to priority

Amount entitled to priority $_____

Specify the priority of the claim:
□ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

□ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).

□ Contributions to an employee benefit plan - 11 U.S.C. §507(a)(5).

Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

□ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).
□ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
□ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(__).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**5. Total Amount of Claim at Time Case Filed:** $ 123,900.05 | 11,381.57 | | 135,281.62
          (unsecured)  (secured)  (priority)  (Total)

□ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

THIS SPACE IS FOR COURT USE ONLY

**6. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.
**7. Supporting Documents:** _Attach copies of supporting documents,_ such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.
**8. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

Date 12-2-08

Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any):
_Kit Greene - President_

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

# U.S. Bankruptcy Court

## Southern District of Texas

Notice of Electronic Claims Filing

The following transaction was received from Askanase, David on 1/27/2009 at 11:11 AM CST

| | |
|---|---|
| **Case Name:** | American Completion Program 1983-3 |
| **Case Number:** | 02-31093 |
| **Creditor Name:** | Rose Rock Resources Inc<br>507 South Main Suite 202<br>Tulsa Ok 74103 |
| **Claim Number:** | Amended 64    Claims Register |
| **Total Amount Claimed:** | $44747.63 |

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**C:\Documents and Settings\DEK\Desktop\Rose.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=996787432 [Date=1/27/2009] [FileNumber=19328070-0
] [3060a5c16d4ee80342087735dd9eee8d8f7d7c82c9feb73367b4b60b1353e7c209e
51ae05ce60e5750b6d4baf37a9e47ad3d722d2ccb5793281e0c6efef6f06a]]

**Notice will be electronically mailed to:**

David J Askanase    djat@hwallp.com, DA@trustesolutions.com

Michael S Holmes    msholmes@cowgillholmes.com, mshatty@yahoo.com

US Trustee    USTPRegion07.HU.ECF@USDOJ.GOV

Ann D Zeigler    annzlaw@sbcglobal.net

**Notice will not be electronically mailed to:**

Charles G DeBoyd
2639 N. Riverside Drive
Pompano Beach, FL 33062

Jeanette M DeBoyd
2639 N. Riverside Drive
Pompano Beach, FL 33062

Willie Fillyan
unknown
,

Stephen R McNamara

Attorney at Law
Two W Second St
Ste 2300
Tulsa, OK 74103

Diane C Moershel
120 N RobinsonSuite 2109
Oklahoma City, OK 73102

Yale Oil Association Inc
Two Houston Center 909 Fannin Suite 4050
Houston, TX 77010

File another claim

FORM B10 (Official Form 10) (10/05)

| UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF TEXAS | PROOF OF CLAIM |
|---|---|

| Name of Debtor<br>AMERICAN COMPLETION PROGRAM 1988-3 | Case Number<br>02-31093-H4-7 |
|---|---|

NOTE:    This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. §503.

| Name of Creditor (The person or other entity to whom the debtor owes money or property):<br>ROSE ROCK RESOURCES, INC. | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. |
|---|---|

Name and Address where notices should be sent:

1100 W. Main St.
Jenks, OK  74037

ph: 918-299-9950

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

THIS SPACE IS FOR COURT USE ONLY

Telephone Number:

| Last four digits of account or other number by which creditor identifies debtor: | Check here if ☐ replaces<br>this claim ☒ amends | a previously filed claim, dated: 08/29/02 |
|---|---|---|

**1.  Basis for Claim**
- ☒ Goods sold
- ☐ Services performed
- ☐ Money loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- ☐ Other

- ☐ Retiree benefits as defined in 11 U.S.C. §1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Last four digits of your SS #: _____
  Unpaid compensation for services performed
  from _____ to _____
       (date)      (date)

**2. Date debt was incurred:**
May, 2001, et seq

**3. If court judgment, date obtained:**

**4. Classification of Claim.** Check the appropriate box or boxes that best describe your claim and state the amount of the claim at the time case filed. See reverse side for important explanations.

Unsecured Nonpriority Claim $ 409982.90
- ☐   Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**Unsecured Priority Claim**
- ☐ Check this box if you have an unsecured priority claim, all or part of which is entitled to priority

  Amount entitled to priority $_____

  Specify the priority of the claim:
- ☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).
- ☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).
- ☐ Contributions to an employee benefit plan - 11 U.S.C. §507(a)(5).

**Secured Claim**
- ☒ Check this box if your claim is secured by collateral (including a right of setoff).

  Brief Description of Collateral:        lien claims
  - ☐ Real Estate  ☐ Motor Vehicle ☒ Other  pursuant to
                                             Oklahoma law
  Value of Collateral: $ 3,764.73

  Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

- ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
- ☐ Other - Specify applicable paragraph of 11 U.S.C § 507(a)(__).
  *Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

| **5. Total Amount of Claim at Time Case Filed:** | $40,982.90 | 3,764.73 | | 44,747.63 |
|---|---|---|---|---|
| | (unsecured) | (secured) | (priority) | (Total) |

- ☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**6. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**7. Supporting Documents:**    *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien.  DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8. Date-Stamped Copy:**    To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

THIS SPACE IS FOR COURT USE ONLY

| Date<br>1-13-09 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): |
|---|---|

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

Jeffrey Andrews, President

EXHIBIT B-1
TOTAL RECEIPTS

Compensable Transactions from Form 2:

| Date | Ref. No. | Received From | Desc. / Order Date / Docket Number | Amount |
|------|----------|---------------|-----------------------------------|--------|
| 03/27/2002 | {5} | Pasadena Furniture Liquidators, Inc. | Proceeds; Sale of furniture | $200.00 |
| 03/27/2002 | {3} | Enogex | Proceeds; A/R's | $31,053.58 |
| 03/27/2002 | {3} | Enogex | Proceeds; A/R's | $20,960.50 |
| 03/29/2002 | INT | Sterling Bank | Interest Earned | $4.30 |
| 04/09/2002 | {5} | Yale Oil Association | Proceeds; Notice of Private Sale | $117,000.00 |
| 04/30/2002 | INT | Sterling Bank | Interest Earned | $73.74 |
| 05/13/2002 | {1} | SouthTrust Bank | Proceeds; Interest (CD) | $147.04 |
| 05/31/2002 | INT | Sterling Bank | Interest Earned | $93.46 |
| 06/06/2002 | {2} | Wells Fargo Bank | Proceeds; Checking Account | $19,191.12 |
| 06/28/2002 | INT | Sterling Bank | Interest Earned | $68.61 |
| 07/31/2002 | INT | Sterling Bank | Interest Earned | $72.15 |
| 08/30/2002 | INT | Sterling Bank | Interest Earned | $72.18 |
| 09/30/2002 | INT | Sterling Bank | Interest Earned for September | $69.88 |
| 10/09/2002 | {1} | SouthTrust Bank | Proceeds; Interest on CD | $81.20 |
| 10/31/2002 | INT | Sterling Bank | Interest Earned For October | $70.36 |
| 11/29/2002 | INT | Sterling Bank | Interest Earned For November | $66.42 |
| 12/31/2002 | INT | Sterling Bank | Interest Earned For December | $68.61 |
| 01/31/2003 | INT | Sterling Bank | Interest Earned For January | $68.55 |
| 02/28/2003 | INT | Sterling Bank | Interest Earned For February | $61.92 |
| 03/31/2003 | INT | Sterling Bank | Interest Earned For March | $68.53 |
| 04/07/2003 | {1} | SouthTrust Bank | Proceeds; Interest (CD) | $73.75 |
| 04/30/2003 | INT | Sterling Bank | Interest Earned For April | $66.36 |
| 05/30/2003 | INT | Sterling Bank | Interest Earned For May | $68.61 |
| 06/30/2003 | INT | Sterling Bank | Interest Earned For June | $51.66 |
| 07/31/2003 | INT | Sterling Bank | Interest Earned For July | $30.51 |
| 08/29/2003 | INT | Sterling Bank | Interest Earned For August | $30.52 |
| 09/30/2003 | INT | Sterling Bank | Interest Earned For September | $29.54 |
| 10/24/2003 | {1} | SouthTrust Bank | Proceeds; Interest (CD) | $56.38 |
| 10/31/2003 | INT | Sterling Bank | Interest Earned For October | $30.50 |
| 11/26/2003 | {1} | SouthTrust Bank | Proceeds; Close Out CD | $10,020.02 |
| 11/28/2003 | INT | Sterling Bank | Interest Earned For November | $29.48 |
| 12/31/2003 | INT | Sterling Bank | Interest Earned For December | $32.10 |
| 01/30/2004 | INT | Sterling Bank | Interest Earned For January | $29.97 |
| 02/27/2004 | INT | Sterling Bank | Interest Earned For February | $25.70 |
| 03/31/2004 | INT | Sterling Bank | Interest Earned For March | $27.47 |

| 04/30/2004 | INT | Sterling Bank | Interest Earned For April | $26.50 |
| 05/28/2004 | INT | Sterling Bank | Interest Earned For May | $26.58 |
| 06/30/2004 | INT | Sterling Bank | Interest Earned For June | $25.63 |
| 07/30/2004 | INT | Sterling Bank | Interest Earned For July | $25.29 |
| 08/31/2004 | INT | Sterling Bank | Interest Earned For August | $25.26 |
| 09/30/2004 | INT | Sterling Bank | Interest Earned For September | $24.44 |
| 10/29/2004 | INT | Sterling Bank | Interest Earned For October | $25.23 |
| 11/30/2004 | INT | Sterling Bank | Interest Earned For November | $24.35 |
| 12/31/2004 | INT | Sterling Bank | Interest Earned For December | $25.15 |
| 01/31/2005 | INT | Sterling Bank | Interest Earned For January | $25.19 |
| 02/28/2005 | INT | Sterling Bank | Interest Earned For February | $45.45 |
| 03/31/2005 | INT | Sterling Bank | Interest Earned For March | $50.30 |
| 04/29/2005 | INT | Sterling Bank | Interest Earned For April | $48.64 |
| 05/31/2005 | INT | Sterling Bank | Interest Earned For May | $50.21 |
| 06/30/2005 | INT | Sterling Bank | Interest Earned For June | $48.60 |
| 07/29/2005 | INT | Sterling Bank | Interest Earned For July | $50.16 |
| 08/31/2005 | INT | Sterling Bank | Interest Earned For August | $62.64 |
| 09/30/2005 | INT | Sterling Bank | Interest Earned For September | $60.58 |
| 10/31/2005 | INT | Sterling Bank | Interest Earned For October | $62.49 |
| 11/30/2005 | INT | Sterling Bank | Interest Earned For November | $60.37 |
| 12/30/2005 | INT | Sterling Bank | Interest Earned For December | $62.39 |
| 01/31/2006 | INT | Sterling Bank | Interest Earned For January | $73.63 |
| 02/28/2006 | INT | Sterling Bank | Interest Earned For February | $67.57 |
| 03/31/2006 | INT | Sterling Bank | Interest Earned For March | $72.20 |
| 04/28/2006 | INT | Sterling Bank | Interest Earned For April | $69.85 |
| 05/31/2006 | INT | Sterling Bank | Interest Earned For May | $80.91 |
| 06/30/2006 | INT | Sterling Bank | Interest Earned For June | $87.23 |
| 07/31/2006 | INT | Sterling Bank | Interest Earned For July | $89.98 |
| 08/31/2006 | INT | Sterling Bank | Interest Earned For August | $89.91 |
| 09/29/2006 | INT | Sterling Bank | Interest Earned For September | $86.93 |
| 10/31/2006 | INT | Sterling Bank | Interest Earned For October | $89.72 |
| 11/14/2006 | {4} | The GPR Holdings Liquidating Trust | Proceeds; non-exempted asset | $21,755.27 |
| 11/30/2006 | INT | Sterling Bank | Interest Earned For November | $93.84 |
| 12/29/2006 | INT | Sterling Bank | Interest Earned For December | $103.43 |
| 01/31/2007 | INT | Sterling Bank | Interest Earned For January | $103.35 |
| 02/28/2007 | INT | Sterling Bank | Interest Earned For February | $93.27 |
| 03/30/2007 | INT | Sterling Bank | Interest Earned For March | $103.24 |
| 04/24/2007 | {4} | The GPR Holdings Liquidating Trust | Proceeds; non-exempted asset | $4,142.87 |
| 04/30/2007 | INT | Sterling Bank | Interest Earned For April | $100.32 |
| 05/31/2007 | INT | Sterling Bank | Interest Earned For May | $105.73 |
| 06/29/2007 | INT | Sterling Bank | Interest Earned For June | $99.85 |
| 07/31/2007 | INT | Sterling Bank | Interest Earned For July | $102.61 |

| 08/31/2007 | INT | Sterling Bank | Interest Earned For August | $102.57 |
| 09/28/2007 | INT | Sterling Bank | Interest Earned For September | $93.93 |
| 10/31/2007 | INT | Sterling Bank | Interest Earned For October | $88.68 |
| 11/30/2007 | INT | Sterling Bank | Interest Earned For November | $85.73 |
| 12/31/2007 | INT | Sterling Bank | Interest Earned For December | $88.49 |
| 01/31/2008 | INT | Sterling Bank | Interest Earned For January | $82.68 |
| 02/29/2008 | INT | Sterling Bank | Interest Earned For February | $58.18 |
| 03/31/2008 | INT | Sterling Bank | Interest Earned For March | $57.36 |
| 04/30/2008 | INT | Sterling Bank | Interest Earned For April | $49.10 |
| 05/30/2008 | INT | Sterling Bank | Interest Earned For May | $50.73 |
| 06/30/2008 | INT | Sterling Bank | Interest Earned For June | $49.04 |
| 07/31/2008 | INT | Sterling Bank | Interest Earned For July | $46.52 |
| 08/29/2008 | INT | Sterling Bank | Interest Earned For August | $41.50 |
| 09/30/2008 | INT | Sterling Bank | Interest Earned For September | $40.08 |
| 10/31/2008 | INT | Sterling Bank | Interest Earned For October | $33.86 |
| 11/28/2008 | INT | Sterling Bank | Interest Earned For November | $25.51 |
| 12/31/2008 | INT | Sterling Bank | Interest Earned For December | $21.87 |
| | | | Total Receipts (Trustee Compensable): | $229,577.71 |

## Non-Compensable Transactions from Form 2:

| Date | Ref. No. | Received From | Desc. / Order Date / Docket Number | Amount |
|------|----------|---------------|-----------------------------------|--------|
| | | | | |
| | | | Total Receipts (Trustee Non-Compensable): | $0.00 |

| | |
|---|---|
| Sub-Total (agrees with Total Receipts on TFR) | $229,577.71 |

## Transfers (between Accounts), Void Transactions:

| Date | Ref. No. | Received From | Desc. / Order Date / Docket Number | Amount |
|------|----------|---------------|-----------------------------------|--------|
| 10/09/2002 | {} | SouthTrust Bank | Proceeds; Interest (CD) | $81.20 |
| 10/09/2002 | {} | SouthTrust Bank | Proceeds; Interest (CD) | -$81.20 |
| | | | Total (Transfers, Voids): | $0.00 |

| | |
|---|---|
| **Total Receipts** (Balance agrees with Case Deposits on Form 2) | $229,577.71 |

EXHIBIT B-2
TOTAL DISBURSEMENTS

Compensable Transactions from Form 2:

| Date | Chk. No. | Payee | Desc. / Order Date / Docket Number | Amount |
|---|---|---|---|---|
| 10/07/2002 | 1000 | George Adams & Company | Inv #5588; Bond Premium (Prorata; 10/01/02 - 03) | $283.40 |
| 10/07/2002 | 1002 | Shurgard of River Oaks | Inv #86815; Unit #4451; Rental; books/records | $150.00 |
| 10/11/2002 | 1003 | Hughes Watters Askanase | 100402; #21 (02-31093) | $7,612.00 |
| 10/11/2002 | 1003 | Hughes Watters Askanase | 100402; #21 (02-31093) | $1,440.44 |
| 11/11/2002 | 1004 | Shurgard of River Oaks | Inv #87965; Unit #4451; Rental; books/records | $150.00 |
| 12/16/2002 | 1005 | Shurgard of River Oaks | Unit #4451; Rental; books/records | $159.00 |
| 01/02/2003 | 1006 | Shurgard of River Oaks | Inv #90300; Unit #4451; Rental; books/records | $150.00 |
| 02/07/2003 | 1007 | Shurgard of River Oaks | Inv #91439; Unit #4451; Rental; books/records | $84.00 |
| 03/04/2003 | 1008 | Shurgard of River Oaks | Inv #92607; Rental; books/records | $99.00 |
| 10/13/2003 | 1009 | George Adams & Company | Inv #6636; Blanket Bond Premium | $437.02 |
| 12/02/2003 | 1010 | Shurgard of River Oaks | Inv #102961; Unit #4457 | $160.00 |
| 01/13/2004 | 1011 | Hughes Watters & Askanase | 010904; #47 (02-31093) | $14,190.00 |
| 01/13/2004 | 1011 | Hughes Watters & Askanase | 010904; #47 (02-31093) | $107.25 |
| 01/13/2004 | 1012 | Shurgard of River Oaks | Inv #104017; Unit #4457 | $160.00 |
| 01/19/2004 | 1013 | Hughes Watters & Askanase | 010904; #48 (02-31092) | $12,350.00 |
| 01/19/2004 | 1013 | Hughes Watters & Askanase | 010904; #48 (02-31092) | $209.45 |
| 02/03/2004 | 1014 | Shurgard of River Oaks | Inv #105217, Unit #4457 | $150.00 |
| 03/23/2004 | 1015 | Shurgard of River Oaks | Inv #106389; Rental; books/records | $161.00 |
| 04/15/2004 | 1016 | Shurgard of River Oaks | Unit #4457; Books/records; rental | $166.00 |
| 04/27/2004 | 1017 | Hughes Watters & Askanase | 100402; #31 (02-31092) | $4,994.00 |
| 04/27/2004 | 1017 | Hughes Watters & Askanase | 100402; #31 (02-31092) | $27.70 |
| 06/15/2004 | 1018 | Shurgard of River Oaks | Unit #4457; Inv. #109821; Rental; books/records | $155.00 |
| 06/25/2004 | 1019 | Hughes Watters & Askanase | 062504; #62 | $7,132.00 |
| 06/25/2004 | 1019 | Hughes Watters & Askanase | 062504; #62 | $220.42 |
| 07/09/2004 | 1020 | Shurgard of River Oaks | Unit #4457; Inv #111031 (Rental; books/records) | $155.00 |
| 07/21/2004 | 1021 | Shurgard of River Oaks | Inv #112168; Unit #4457 (Books/records; rental) | $155.10 |
| 09/15/2004 | 1022 | Shurgard of River Oaks | Inv #113371; Unit #4457 | $166.00 |
| 10/21/2004 | 1023 | George Adams & Company | Inv #7604; Blanket Bond Premium | $223.85 |
| 10/21/2004 | 1024 | Shurgard of River Oaks | Unit #4457; Monthly rental; Books/Records | $165.90 |
| 11/05/2004 | 1025 | Shurgard of River Oaks | Unit #4457; Monthly rental | $165.90 |
| 12/22/2004 | 1026 | Shurgard of River Oaks | Unit #4457; Rental; Books/Records | $155.10 |
| 01/07/2005 | 1027 | Shurgard of River Oaks | Inv #117662; Rental; books/records | $155.10 |
| 02/02/2005 | 1028 | Shurgard of River Oaks | Inv #118761; Unit #4457; Rental | $155.00 |
| 03/09/2005 | 1029 | Shurgard of River Oaks | Inv #119820; Unit #4457; Rental; books/records | $155.00 |
| 04/07/2005 | 1030 | Shurgard of River Oaks | Inv #120869; Unit #4457 | $170.90 |
| 05/06/2005 | 1031 | Shurgard of River Oaks | Inv #121934; Unit #4457; Rental; books/records | $160.00 |

| 07/08/2005 | 1032 | Shurgard of River Oaks | Unit #4457; Rental; books/records | $339.00 |
| 08/16/2005 | 1033 | Shurgard of River Oaks | Unit #4457; Rental; books/records | $171.00 |
| 09/14/2005 | 1034 | Shurgard of River Oaks | Unit #4457; Rental; books/records | $171.00 |
| 10/06/2005 | 1035 | George Adams & Company | Inv #8617; Blanket Bond Premium | $220.96 |
| 10/18/2005 | 1036 | Shurgard of River Oaks | Inv #127569; Unit #4457 | $171.00 |
| 11/02/2005 | 1037 | Shurgard of River Oaks | Inv # 128707; Unit #4457 | $171.00 |
| 01/05/2006 | 1038 | Shurgard of River Oaks | Unit #4457; Rental; Books/Records | $160.00 |
| 02/07/2006 | 1039 | Shurgard of River Oaks | Unit #4457; Inv #131970 | $158.15 |
| 02/27/2006 | 1040 | MICHAEL R. BUCKNER | 022406; #66 | $5,048.00 |
| 02/27/2006 | 1040 | MICHAEL R. BUCKNER | 022406; #66 | $67.95 |
| 04/07/2006 | 1041 | SHURGARD OF RIVER OAKS | Unit #4457; Inv #134040; Rental; Books/Records | $179.00 |
| 06/07/2006 | 1042 | SHURGARD OF RIVER OAKS | Inv #136167; Unit #4457 | $288.84 |
| 06/28/2006 | 1043 | SHURGARD OF RIVER OAKS | Unit #4457; Rental; Books/Records | $187.00 |
| 07/13/2006 | 1044 | SHURGARD OF RIVER OAKS | Unit #4457; Rental; Books/Records | $190.00 |
| 08/10/2006 | 1045 | SHURGARD OF RIVER OAKS | INV #138464; #4457 | $179.00 |
| 09/07/2006 | 1046 | PUBLIC STORAGE | Unit #4457; Books/Records | $201.00 |
| 10/09/2006 | 1047 | GEORGE ADAMS & COMPANY | Inv #9629; Blanket Bond Premium | $211.46 |
| 10/19/2006 | 1048 | PUBLIC STORAGE | Unit #4457; Rental; Books/Records | $179.00 |
| 11/06/2006 | 1049 | PUBLIC STORAGE | Unit #4457; Rental; Books/Records | $179.00 |
| 12/21/2006 | 1050 | PUBLIC STORAGE | Rental; Books/Records; Unit #4457 | $190.00 |
| 01/16/2007 | 1051 | PUBLIC STORAGE | Unit #4457; Storage; Books/Records | $179.00 |
| 02/06/2007 | 1052 | PUBLIC STORAGE | Unit #4457; Acct #440314457 | $179.00 |
| 03/14/2007 | 1053 | PUBLIC STORAGE | Unit #4457; Acct #440314457 | $201.00 |
| 04/03/2007 | 1054 | PUBLIC STORAGE | Acct #440314457; Unit #4457 | $179.00 |
| 05/07/2007 | 1055 | PUBLIC STORAGE | Acct #440114457; Unit #4457 | $194.00 |
| 06/04/2007 | 1056 | KenWood & Associates, PC | 053107; #130 | $4,031.00 |
| 06/04/2007 | 1056 | KenWood & Associates, PC | 053107; #130 | $685.20 |
| 06/07/2007 | 1057 | PUBLIC STORAGE | Inv #440314457; Unit #4457 | $194.00 |
| 07/05/2007 | 1058 | Public Storage | Inv; Acct #440314457; Unit #4457 | $194.00 |
| 08/09/2007 | 1059 | Public Storage | Inv; Acct #440314457 | $194.00 |
| 09/12/2007 | 1060 | Public Storage | Acct #440314457; Unit #4457 | $194.00 |
| 10/02/2007 | 1061 | George Adams & Company | Inv #10564; Blanket Bond Premium | $241.57 |
| 10/15/2007 | 1062 | Public Storage | Acct #440314457; Unit #4457 | $205.00 |
| 11/09/2007 | 1063 | Public Storage | Acct #440314457; Space No. 4457 | $205.00 |
| 12/03/2007 | 1064 | Public Storage | Acct #440314457; Unit #4457 | $194.00 |
| 01/10/2008 | 1065 | Public Storage | Acct #440314457; Unit #4457 | $194.00 |
| 01/25/2008 | 1066 | Hughes Watters Askanase | 011708; #136 | $25,569.50 |
| 01/25/2008 | 1066 | Hughes Watters Askanase | 011708; #136 | $1,076.65 |
| 02/12/2008 | 1067 | Public Storage | Acct #440314457; Unit #4457 | $205.00 |
| 02/29/2008 | 1068 | Public Storage | Acct #440314457; Unit #4457 | $194.00 |
| 03/27/2008 | 1069 | Public Storage | Acct #440314457; Unit #4457 | $194.00 |
| 05/15/2008 | 1070 | Public Storage | Acct #440314457; Unit #4457 | $215.00 |

| 06/18/2008 | 1071 | Public Storage | Unit #4457; Rental; Books/records | $215.00 |
|---|---|---|---|---|
| 07/10/2008 | 1072 | Hughes Watters Askanase | 070908; #155 | $9,957.00 |
| 07/10/2008 | 1072 | Hughes Watters Askanase | 070908; #155 | $70.00 |
| 07/21/2008 | 1073 | Public Storage | Unit #4457; Books/Records; Rental | $215.00 |
| 08/06/2008 | 1074 | Public Storage | Unit #4457; Books/Records; Rental | $204.00 |
| 08/25/2008 | 1075 | Public Storage | Unit #4457; Books/Records; Rental | $204.00 |
| 09/23/2008 | 1076 | Public Storage | Unit #4457; Books/Records; Rental | $204.00 |
| 10/02/2008 | 1077 | The Right Move, Inc. | Disposal of books/records | $690.00 |
| 10/10/2008 | 1078 | George Adams & Company | Inv #11559; Blanket Bond Premium | $183.47 |
| | | | Total Compensable Interim Payments | $108,253.28 |

## Proposed Compensable Payments:

| Claimant | Description | Amount |
|---|---|---|
| Hughes Watters Askanase | Trustee Expenses | $2,772.99 |
| David J Askanase | Trustee Compensation | $14,728.89 |
| Universal Compression, Inc. | Prorata Distribution; Claim No. 1 | $4,558.17 |
| Floyd & Marie Margerson | Prorata Distribution; Claim No. 6 | $200.52 |
| Gale F. Pryor Trust | Prorata Distribution; Claim No. 7 | $3,360.30 |
| Hall Exploration, Inc. | Final Distribution; Claim No. 28A | $8,829.24 |
| Hall Exploration Inc | Prorata Distribution; Claim No. 28B | $4,044.82 |
| Julia C. Davis | Prorata Distribution; Claim No. 40 | $3,360.30 |
| RWIT Corporation | Prorata Distribution; Claim No. 50 | $3,360.30 |
| Project Companies Gas Marketing Inc | Prorata Distribution; Claim No. 51 | $12,031.11 |
| Wyatte T Brady | Prorata Distribution; Claim No. 56 | $133.16 |
| Victor Pryor Jr And Pa Energy Inc | Prorata Distribution; Claim No. 57 | $4,656.29 |
| Hughes County Rural Water Dst | Prorata Distribution; Claim No. 58 | $13.96 |
| Yale Oil Association Inc | Final Distribution; Claim No. 59A | $11,381.57 |
| Yale Oil Association, Inc. | Prorata Distribution; Claim No. 59B | $24,844.26 |
| Bettis Boyle & Stovall, Inc. | Prorata Distribution; Claim No. 62 | $10,902.80 |
| Rose Rock Resources, Inc. | Final Distribution; Claim No. 64A | $8,217.83 |
| Rose Rock Resources Inc | Prorata Distribution; Claim No. 64B | $3,764.73 |
| Peggy L Merriman | Prorata Distribution; Claim No. 69 | $30.03 |
| Mary Debora Brady | Prorata Distribution; Claim No. 77 | $133.16 |
| | Total Compensable Proposed Payments | $121,324.43 |

| | |
|---|---|
| Total Disbursements (Trustee Compensable) | $229,577.71 |

## Non-Compensable Transactions from Form 2:

| Date | Chk. No. | Payee | Desc. / Order Date / Docket Number | Amount |
|---|---|---|---|---|
| | | | | |
| | | | Total Non-Compensable Interim Payments | $0.00 |

## Proposed Non-Compensable Payments:

| Claimant | Description | Amount |
|---|---|---|
| | | |
| | Total Non-Compensable Proposed Payments | $0.00 |

## Transfers (between Accounts), Void Transactions:

| Date | Chk. No. | Payee | Desc. / Order Date / Docket Number | Amount |
|---|---|---|---|---|
| 10/07/2002 | 1001 | George Adams & Company | Inv #86815; Unit #4451; Rental; books/records | $150.00 |
| 10/07/2002 | | George Adams & Company | Inv #86815; Unit #4451; Rental; books/records | -$150.00 |
| | | | Total Transfers and Voids | $0.00 |

| | |
|---|---|
| Total Disbursements (Balance agrees with Case Disbursements on Form 2 plus Attachment to Form 2 of Proposed Payments) | $229,577.71 |

**EXHIBIT B-2**
**Total Disbursements**

Include Trustee Compensation Calculation:
(Show how trustee comp. is calculated

Total Disbursements (Trustee Compensable)                $229,577.71

Compensation calculation:

25% of $5,000                                                        $1,250.00

10% of $45,000                                                       $4,500.00

5% of $179,577.71                                                    $8,978.89

Maximum Trustee Compensation                              $14,728.89

- minus Interim Compensation                                     $0.00

----------------------------------

Total Allowable Trustee Compensation                     $14,728.89

+ plus Quantum Meruit                                            $0.00

----------------------------------

Amount Requested Herein                                  $14,728.89

## EXHIBIT C
## DISTRIBUTIONS TO LIEN HOLDERS AND SECURED INTERESTS

| Date | Chk. No. | Payee / Description | Claim No. | Allowed and Paid | Allowed and Not Paid | Proposed Payment (Incl. Pro-Rata) | Total | % * |
|------|----------|---------------------|-----------|------------------|----------------------|-----------------------------------|-------|-----|
|      |          | Yale Oil Association Inc | 59 | $0.00 | $11,381.57 | $11,381.57 | $11,381.57 | 4.96% |
|      |          | Rose Rock Resources Inc | 64 | $0.00 | $3,764.73 | $3,764.73 | $3,764.73 | 1.64% |
|      |          | Hall Exploration Inc | 28 | $0.00 | $4,044.82 | $4,044.82 | $4,044.82 | 1.76% |
|      |          | Total Secured |  | $0.00 | $19,191.12 | $19,191.12 | $19,191.12 | 8.36% |

* Note: Percentage is to Total Receipts on the Final Report.

EXHIBIT D-1
TRUSTEE NARRATIVE AND / OR INTERIM TIME RECORD

I reviewed the Debtor's schedules and statement of financial affairs before conducting the §341 Meeting of Creditors.  I filed a Notice of Private Sale to liquidate the Estate's interest in the personal property assets scheduled by the Debtor.  Objections were filed to the sale and subsequently I conducted a public auction which brought approximately $117,000.00.

I hired an accountant to review to the corporate books and records and to prepare the Estate's tax returns.  I hired an attorney to investigate potential fraudulent or preferential payments.

I reviewed the proof of claims filed in this case.  I reviewed and approved the Trustee's Final Report.

EXHIBIT D-2
ITEMIZATION OF TRUSTEE'S EXPENSES

| Date | Description | Quantity | Rate | Total |
|------|-------------|----------|------|-------|
|      |             |          |      |       |
|      |             |          | Total | $2,772.99 |



**Hughes Watters Askanase**
Attorneys at Law
Three Allen Center
333 Clay, 29th Floor
Houston, TX 77002
Telephone 713-759-0818
Facsimile 713-759-6834
TAX I.D. NO. 76-0249314

American Completion Program 1983-3
,

January 23, 2009
Invoice 337166

ID: AMCP-00001 - DJA
Re: Trustee matter

| | | |
|---|---|---|
| Current Fees | 14,728.89 | |
| Current Disbursements | 2,772.99 | |
| Total Current Charges | | 17,501.88 |

| **Total Due** | **17,501.88** |
|---|---|

**Hughes, Watters & Askanase, L.L.P.**

| | |
|---|---|
| American Completion Program 1983-3 | January 23, 2009 |
| Re: Trustee matter | Invoice 337166 |
| I.D. AMCP-00001 - DJA | Page 2 |

**Fees**

| Date | Description | Hours | Emp |
|---|---|---|---|
| 02/12/02 | Review offer and reply by fax after checking file on case. | 0.60 | DJA |
| 02/14/02 | Revise Notice of Private Sale and fax with comments to Moershel; read faxed response, make change and fax back; arrange for filing and service. | 0.70 | DJA |
| 02/15/02 | Prepare Trustee's Bill of Sale. | 0.40 | DJA |
| 02/18/02 | Revise Bill of Sale and create Quitclaim Deed; fax to Moershel regarding approval of same; telephone conference with several times to Moershal regarding closing documents, location of documents, etc. and revise documents to meet her requests. | 1.20 | DJA |
| 02/18/02 | Input creditor data for service list. | 4.00 | DEK |
| 02/19/02 | Prepare Notice of Private Sale for filing and mailout. | 3.50 | DEK |
| 02/20/02 | Telephone conference with voicemail to Jones and reply from her; memo regarding same. | 0.40 | DJA |
| 02/21/02 | Telephone conference with Greene with Yale Oil regarding possible competing bid and letter to him with copy to Jones transmitting copy of Notice of Private Sale. | 0.60 | DJA |
| 02/22/02 | Respond to email from Jones. | 0.30 | DJA |
| 02/26/02 | Review fax of Notice of Private Sale. | 1.00 | DJA |
| 02/27/02 | Review fax from McClendon and telephone conference leaving response; do same with 2nd inquiry on sale. | 0.60 | DJA |
| 03/22/02 | Review fax regarding attendance at meeting and leave voicemail with McNamara regarding need to talk to Holmes, attorney for Debtor, for answers. | 0.50 | DJA |
| 03/25/02 | Telephone conference with Moerschel regarding McNamara fax and review for 341 tomorrow. | 0.30 | DJA |
| 03/26/02 | Attend 341 for this case and related case. | 2.00 | DJA |
| 03/27/02 | Telephone conference two attorneys for York regarding auction. | 0.70 | DJA |
| 03/27/02 | Attend 341 for this case and related case. | 2.00 | DJA |
| 03/27/02 | Prepare new accounts and signature cards for money market accounts; prepare deposit; travel to Sterling Bank for submission of deposit. | 2.00 | DEK |
| 03/28/02 | Review letter to regarding objection to sale; telephone conference with court regarding notice of hearing; telephone conference with Moershel regarding same; office conference with Zeigler regarding notice of hearing. | 1.10 | DJA |
| 04/01/02 | Telephone conference with Leppert, et al representing bidder regarding bidding procedures for auction; telephone conference with representatives of Yale regarding sale, etc; telephone conference with | 1.80 | DJA |

**Hughes, Watters & Askanase, L.L.P.**

American Completion Program 1983-3                                      January 23, 2009
Re: Trustee matter                                                          Invoice  337166
I.D. AMCP-00001 - DJA                                                            Page 3

| Date | Description | Hours | Emp |
|------|-------------|-------|-----|
| | Moershel regarding attending, etc. and prepare for hearing to recap filings; various telephone conferences at home with Leppert and Moershel. | | |
| 04/02/02 | Attend hearing on sale, office conference with all parties regarding "auction" and Agreed Order and conduct sale with all parties in agreement resulting in sale for $117,000 rather than $70,000. | 4.00 | DJA |
| 04/04/02 | Review and sign Report of Sale, review signed Agreed Order, revise sale documents, telephone conference with Price regarding closing. | 0.80 | DJA |
| 04/08/02 | Office conference with Price and ADZ to close sale to Yale; execute closing documents. | 0.50 | DJA |
| 04/18/02 | Review Application to Employ Attorney and file same by ECF. | 0.40 | DJA |
| 05/14/02 | Arrange for Notice of Assets to go out and discuss fee application with Zeigler. | 0.30 | DJA |
| 06/21/02 | Telephone conference with Holley regarding why so many letters; review POCs received by email today. | 0.40 | DJA |
| 06/27/02 | Review email POCs filed (4). | 0.30 | DJA |
| 07/08/02 | Review email and print off Proof of Claims. | 0.40 | DJA |
| 07/10/02 | Review email filings of two Proof of Claims. | 0.30 | DJA |
| 07/11/02 | Review three POC's. | 0.30 | DJA |
| 07/17/02 | Review five Proof of Claims. | 0.20 | DJA |
| 07/31/02 | Review three filed Proofs of Claim. | 0.30 | DJA |
| 08/13/02 | Pull Proof of Claims from email docket and review. | 0.30 | DJA |
| 10/24/02 | Review and make changes in substantive consolidation motion. | 0.70 | DJA |
| 02/12/03 | Travel to warehouse and review books and records. | 1.50 | DEK |
| 03/17/03 | Telephone conference with investor. | 0.30 | DJA |
| 04/30/03 | Telephone conference with Kip Greene regarding Quitclaim Deed and the need to have the Deed reflect same effective date as the Bill of Sale; review documents and have Deed executed; prepare letter to Kip Greene regarding transmitting Deed. | 0.80 | DJA |
| 04/30/03 | Telephone conference with Kit Greene regarding Quiclaim Deed; review and sign Quitclaim; prepare letter to Kit Greene transmitting same. | 0.50 | DJA |
| 08/19/03 | Prepare Trustee's application to employ accountant for filing. | 1.00 | DEK |
| 03/17/06 | Prepare proposed order for filing. | 1.50 | DEK |
| 03/27/06 | Review of pleadings; organize pleadings and update pleadings board. | 1.50 | DEK |
| 04/03/06 | Prepare letter to Clerk's office requesting revisions to Claims Register. | 1.50 | DEK |
| 09/27/06 | Office conference with Ann Zeigler and Heather McIntyre regarding claim objections. | 0.50 | DEK |

**Hughes, Watters & Askanase, L.L.P.**

American Completion Program 1983-3
Re: Trustee matter
I.D. AMCP-00001 - DJA

January 23, 2009
Invoice 337166
Page 4

| Date | Description | Hours | Emp |
|------|-------------|-------|-----|
| 01/16/07 | Review of monthly invoice on storage unit containing corporate books and records; prepare check for submission to storage facility. | 0.50 | DEK |
| 02/14/07 | Review of claim order; review of security documents provided by Claimant; prepare motion to vacate order. | 1.50 | DEK |
| 02/19/07 | Review of estate's receipts and disbursements; prepare accountants fee application summary sheet. | 1.00 | DEK |
| 03/23/07 | Review of claims register and prepare Claims Analysis Recap; review of orders on claims. | 3.00 | DEK |
| 03/27/07 | Assemble proof of claims; prepare claims notebook. | 2.00 | DEK |
| 03/30/07 | Review of Court's order disallowing secured claim; office conference with Ann Ziegler regarding same. | 0.50 | DEK |
| 06/18/07 | Review of Claims Register, notices to withdraw claims and orders resolving claims. | 0.50 | DEK |
| 07/05/07 | Review email on three claimants and approve. | 0.30 | DJA |
| 07/05/07 | Office conference with Ann Ziegler regarding proposed distribution to secured claimants and prorata distribution to general unsecured class. | 0.50 | DEK |
| 07/06/07 | Review of Claims Register and compare to docket sheet on orders resolving claim objections; review of general unsecured claims for possible claim objections. | 2.50 | DEK |
| 07/13/07 | Office conference with Ann Zeigler regarding limited partner claims and omnibus claim objection. | 1.50 | DEK |
| 07/31/07 | Review draft Omnibus Motion and discuss with Ann Zeilger. | 0.40 | DJA |
| 08/09/07 | Review of invoice and payment of past invoices; prepare monthly rental check for payment of Public Storage. | 0.50 | DEK |
| 08/10/07 | Review of Notice of Withdrawal and file with Bankruptcy Court via ECF; revise Claims Analysis to include withdrawal of Claim No. 22. | 0.50 | DEK |
| 12/11/07 | Review of final report file for pending matters before preparation of final report; review of docket sheet regarding same. | 1.00 | DEK |
| 01/08/08 | Office conference with ADZ regarding omnibus claim objections and pending fee application. | 0.50 | DEK |
| 01/16/08 | Review of pending fee application; review of claims analysis and revise; prepare spreadsheet to show distribution of Estate's remaining funds. | 2.50 | DEK |
| 01/25/08 | Office conference with Ann Zeigler regarding status of Omnibus Objection to claims. | 0.50 | DEK |
| 04/11/08 | Office conference with Ann Zeigler regarding omnibus claim objection and exhibits. | 0.50 | DEK |
| 04/14/08 | Compile exhibits needed for omnibus objection to claims. | 1.00 | DEK |
| 04/15/08 | File Omnibus Claim Objection via ECF. | 0.50 | DEK |

**Hughes, Watters & Askanase, L.L.P.**

| | |
|---|---|
| American Completion Program 1983-3 | January 23, 2009 |
| Re: Trustee matter | Invoice 337166 |
| I.D. AMCP-00001 - DJA | Page 5 |

| Date | Description | Hours | Emp |
|------|-------------|-------|-----|
| 10/07/08 | Review of Form II; prepare spreadsheet recap on administrative expenses. | 1.50 | DEK |
| 10/21/08 | Review of Court's docket to ensure that all claims have been addressed by Trustee; telephone conference with Claimant requesting that duplicative claim be withdrawn; revise spreadsheet to show disposition of claims filed in American Completion Program and American Completion and Development. | 2.50 | DEK |
| 10/24/08 | Review of duplicative claims; telephone conference with Claimant regarding withdrawal of same. | 0.50 | DEK |
| 10/29/08 | Telephone conferences with David Gutierrez and Talia Wilson regarding Notices to Withdraw Claims; prepare email to each regarding same. | 0.50 | DEK |
| 10/30/08 | Telephone conference with Dave Gutierrez, attorney, regarding withdrawal of duplicative claims; telephone conference with Kevin Maraist, attorney, regarding same; email transmitting copies of claims and withdrawal notices to attorneys. | 0.50 | DEK |
| 10/31/08 | Receipt and review of executed Notices to Withdraw claims; file Notices via ECF. | 0.50 | DEK |
| 11/12/08 | Review of secured claims and prorata distribution to secured creditors; office conference with Steven Shurn regarding same. | 1.00 | DEK |
| 11/19/08 | Review of claims analysis and prepare proposed distribution to claimants. | 1.00 | DEK |
| 11/21/08 | Telephone conference with Jim Andrews, Rose Rock Resources, requesting amendment of claim; telephone conference with Kenneth Hall, Hall Exploration, requesting amendment of claim; telephone conference with Kit Greene, Yale Oil Association, requesting amendment of claim; prepare amended claim and transmit via email amended claim to each of the claimants. | 1.50 | DEK |
| 11/25/08 | Receipts and review of amended claim; office conference with David Askanase regarding same. | 0.50 | DEK |

| | Total Fees | 73.70 | 14,728.89 |
|---|---|---|---|

**Fee Recap**

| | | Hours |
|---|---|---|
| David J. Askanase | Of Counsel | 2.60 |
| David J. Askanase | Of Counsel | 2.10 |
| David J. Askanase | Of Counsel | 1.20 |
| David J. Askanase | Of Counsel | 6.50 |
| David J. Askanase | Of Counsel | 1.80 |
| David J. Askanase | Of Counsel | 5.60 |
| David J. Askanase | Of Counsel | 1.10 |

**Hughes, Watters & Askanase, L.L.P.**

| | | |
|---|---|---|
| American Completion Program 1983-3 | | January 23, 2009 |
| Re: Trustee matter | | Invoice  337166 |
| I.D. AMCP-00001 - DJA | | Page 6 |

| | | Hours |
|---|---|---|
| David J. Askanase | Of Counsel | 4.80 |
| David E. Kokenes | Legal Assistant | 4.00 |
| David E. Kokenes | Legal Assistant | 3.50 |
| David E. Kokenes | Legal Assistant | 1.50 |
| David E. Kokenes | Legal Assistant | 2.00 |
| David E. Kokenes | Legal Assistant | 21.50 |
| David E. Kokenes | Legal Assistant | 10.50 |
| David E. Kokenes | Legal Assistant | 2.50 |
| David E. Kokenes | Legal Assistant | 2.50 |
| | **Totals** | **73.70** |

**Disbursements**

| Date | Description | Amount |
|---|---|---|
| | Long Distance Calls | 14.52 |
| | Copy Costs (In-House) | 1,219.80 * |
| | Postage | 640.93 |
| 03/19/02 | Delivery Service;2/15 ;Houston Delivery Service | 18.75 |
| 03/19/02 | Delivery Service;2/20 ;Houston Delivery Service | 11.95 |
| 03/19/02 | Delivery Service;2/20 ;Houston Delivery Service | 6.80 |
| 03/28/02 | Document Reproduction Services; ;West Coast Copy | 31.22 |
| 04/09/02 | Document Reproduction Services; ;Court Reporter's Clearinghouse | 239.25 |
| 05/13/02 | Delivery Service;4/9 ;Mach 5 Couriers, Inc. | 12.25 |
| 05/23/02 | Filing Fees;5/14 notice to creditors ;Courthouse Connection | 4.00 |
| 11/11/02 | On Line Services;pacer service 7-02 | 0.21 |
| 11/12/02 | On Line Services;pacer service 8-02 | 0.42 |
| 11/26/03 | Delivery Service;11/21 deliver fees apps to Robin Stemis ;Courthouse Connection | 4.00 |
| 04/30/04 | Filing Fees;Delivery to Nancy Houey; 4/29 ;Courthouse Connection | 4.00 |
| 02/24/05 | Delivery Service;2/2 ;Mach 5 Couriers, Inc. | 20.00 |
| 02/25/08 | Court Reporter Services;Medium litigation copies;LightHouse Document Solutions | 531.94 |
| 06/04/08 | Delivery Service;05/19;Mach 5 Couriers, Inc. | 12.95 |
| 06/04/08 | Delivery Service;05/19;Mach 5 Couriers, Inc. | -12.95 |
| 06/09/08 | Delivery Service;05/19;Mach 5 Couriers, Inc. | 12.95 |
| | **Total Disbursements** | **2,772.99** |
| | **Total Current Charges** | **17,501.88** |

HWA accepts Visa, MasterCard and American Express
Contact Joanie Correll at jmc@hwa.com to take advantage of this option

* copy costs calculated at .20 cents per page

## EXHIBIT E-1
## ITEMIZATION OF PRIORITY CREDITOR'S AND CERTAIN SECURED TAX CLAIMS

### Transactions from Form 2:

| Date | Chk No. | Payee / Desc | Claim No. | Priority | Allowed And Paid | Allowed And Not Paid | Proposed Payment | Total | % * |
|------|---------|--------------|-----------|----------|------------------|----------------------|------------------|-------|-----|
| | | | | | | | | | |
| | | Total Priority (See Exhibit E-3, if used) | | | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |

\* Note: See Exhibit "E2" for applicable withholding on wage claims.
\* Note: Percentage is to Total Receipts on the Final Report.

## EXHIBIT E-2
## PRIORITY WAGE CLAIMS

| Name | Gross Allowance* | Federal Withholding | Employee FICA | Net To Employee | Employer FICA | SUTA | FUTA |
|------|------------------|---------------------|---------------|-----------------|---------------|------|------|
|  |  |  |  |  |  |  |  |
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

\* Note: From Exhibit "E-1".

EXHIBIT E-3
POST-PETITION INTEREST CALCULATION

| Date | Chk. No. | Payee / Description | Claim No. | Priority | Total Paid From E-1 | Interest | Total | %* |
|------|----------|---------------------|-----------|----------|---------------------|----------|-------|-----|
|      |          |                     |           |          |                     |          |       |     |
| Total Paid to this Class (This includes Exhibit E-1) | | | | | $0.00 | $0.00 | $0.00 | 0.00% |

* Note: Percentage is to Total Receipts on the Final Report.

EXHIBIT F-1
ITEMIZATION OF GENERAL UNSECURED CLAIMS AND
SECURED OR UNSECURED FINE, PENALTY OR FORFEITURE AND/OR DAMAGES

Transactions from Form 2:

| Date | Chk No. | Payee / Desc | Claim No. | Allowed And Paid | Allowed And Not Paid | Proposed Payment | Total | % * |
|------|---------|--------------|-----------|------------------|----------------------|------------------|-------|-----|
| | | Universal Compression, Inc. | 1 | | $22,731.89 | $4,558.17 | $4,558.17 | 1.99% |
| | | Floyd & Marie Margerson | 6 | | $1,000.00 | $200.52 | $200.52 | 0.09% |
| | | Gale F. Pryor Trust | 7 | | $16,758.05 | $3,360.30 | $3,360.30 | 1.46% |
| | | Hall Exploration, Inc. | 28B | | $44,032.03 | $8,829.24 | $8,829.24 | 3.85% |
| | | Julia C. Davis | 40 | | $16,758.05 | $3,360.30 | $3,360.30 | 1.46% |
| | | RWIT Corporation | 50 | | $16,758.05 | $3,360.30 | $3,360.30 | 1.46% |
| | | Project Companies Gas Marketing Inc | 51 | | $60,000.00 | $12,031.11 | $12,031.11 | 5.24% |
| | | Wyatte T Brady | 56 | | $664.09 | $133.16 | $133.16 | 0.06% |
| | | Victor Pryor Jr And PA Energy Inc | 57 | | $23,221.26 | $4,656.29 | $4,656.29 | 2.03% |
| | | Hughes County Rural Water Dst | 58 | | $69.62 | $13.96 | $13.96 | 0.01% |
| | | Yale Oil Association, Inc. | 59B | | $123,900.05 | $24,844.26 | $24,844.26 | 10.82% |
| | | Bettis Boyle & Stovall, Inc. | 62 | | $54,373.01 | $10,902.80 | $10,902.80 | 4.75% |
| | | Rose Rock Resources, Inc. | 64B | | $40,982.90 | $8,217.83 | $8,217.83 | 3.58% |
| | | Peggy L Merriman | 69 | | $149.75 | $30.03 | $30.03 | 0.01% |
| | | Mary Debora Brady | 77 | | $664.09 | $133.16 | $133.16 | 0.06% |
| Total Timely Filed General Unsecured (See Exhibit F-2, if used) | | | | $0.00 | $422,062.84 | $84,631.43 | $84,631.43 | 36.86% |

| Date | Chk. No. | Payee/Desc | Claim No. | Allowed and Paid | Allowed and Not Paid | Proposed Payment (Incl. Pro-rata) | Total | % * |
|------|----------|------------|-----------|------------------|----------------------|-----------------------------------|-------|-----|
|      |          |            |           |                  |                      |                                   |       |     |
| Total Tardily Filed General Unsecured (See Exhibit F-2, if used) | | | | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |

| Date | Chk. No. | Payee/Desc | Claim No. | Allowed and Paid | Allowed and Not Paid | Proposed Payment (Incl. Pro-rata) | Total | % * |
|------|----------|------------|-----------|------------------|----------------------|-----------------------------------|-------|-----|
|      |          |            |           |                  |                      |                                   |       |     |
| Total Fines, Penalties, Forfeitures and/or Damages (See Exhibit F-2, if used) | | | | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |

| | | |
|---|---|---|
| Total Paid | $84,631.43 | 36.86% |

Note: See Exhibit "F-3" for applicable withholding on wage claims.
 * Note: Percentage is to Total Receipts on the Final Report.

EXHIBIT F-2
POST PETITION INTEREST CALCULATION

| Date | Chk. No. | Payee / Description | Claim No. | Priority | Total Paid From F-1 | Interest | Total | %* |
|------|----------|---------------------|-----------|----------|---------------------|----------|-------|-----|
|      |          |                     |           |          |                     |          |       |     |
| Total Paid to this Class (This includes Exhibit F-1) | | | | | $0.00 | $0.00 | $0.00 | 0.00% |

* Note: Percentage is to Total Receipts on the Final Report.

EXHIBIT F-3
UNSECURED WAGE CLAIMS

| Name | Gross Allowance* | Federal Withholding | Employee FICA | Net To Employee | Employer FICA | SUTA | FUTA |
|------|------|------|------|------|------|------|------|
|  |  |  |  |  |  |  |  |
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

From Exhibit "F-1".

EXHIBIT G-1
ITEMIZATION OF CHAPTER 11 ADMINISTRATIVE WAGE CLAIMS

Transactions from Form 2:

| Date | Chk No. | Payee / Desc | Claim No. | Priority | Allowed And Paid | Allowed And Not Paid | Proposed Payment | Total | %* |
|------|---------|--------------|-----------|----------|------------------|----------------------|------------------|-------|-----|
|      |         |              |           |          |                  |                      |                  |       |     |
| Total Priority (See Exhibit E-3, if used) | | | | | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% |

Note: See Exhibit "G-2" for applicable withholding on wage claims.
  * Note: Percentage is to Total Receipts on the Final Report.

<u>EXHIBIT G-2</u>
<u>CHAPTER 11 ADMINISTRATIVE WAGE CLAIMS</u>

| Name | Gross Allowance* | Federal Withholding | Employee FICA | Net To Employee | Employer FICA | SUTA | FUTA |
|------|-----------------|---------------------|---------------|-----------------|---------------|------|------|
|  |  |  |  |  |  |  |  |
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

* From Exhibit "G-1".

EXHIBIT G-3
POST-PETITION INTEREST CALCULATION

| Date | Chk. No. | Payee / Description | Claim No. | Priority | Total Paid From F-1 | Interest | Total | % * |
|------|----------|---------------------|-----------|----------|---------------------|----------|-------|-----|
|  |  |  |  |  |  |  |  |  |
| Total Paid to this Class (This includes Exhibit G-1) | | | | | $0.00 | $0.00 | $0.00 | 0.00% |

* Note: Percentage is to Total Receipts on the Final Report.